# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0754–3 | User: ko | Date Created: 5/21/2014 |
| Case: 13–30325–lkg | Form ID: 227 | Total: 2907 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
3307577     Deborah Maple

TOTAL: 1

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | YTB International Inc       1901 East Edwardsville Road       Wood River, IL 62095 | |
| ust | United States Trustee       Becker Bldg, Room 1100       401 Main St       Peoria, IL 61602 | |
| intp | Jolene M Wise       United States Securities and Exchange Co       175 W Jackson Blvd       Suite 900       Chicago, IL 60604 | |
| sp | David Groce       HeplerBroom LLC       211 N Broadway       Ste 2700       St Louis, MO 63102 | |
| crcm | Official Committee of Unsecured Creditors       c/o The Kunin Law Offices, LLC       1606 Eastport Plaza Drive, Suite 110       Collinsville, IL 62234 | |
| cr | Orbitz Worldwide, LLC       Dentons US LLP       211 N. Broadway, Suite3000       St. Louis, Mo 63102 | |
| cr | John Stull Plaintiffs et al.       c/o David A. Sosne       8909 Ladue Road       St. Louis, MO 63124 | |
| cr | Goldenberg Heller Antognoli &Rowland, P.C.       c/o Anthony M. Catalfamo       2227 South State Route 157       Edwardsville, IL 62025 | |
| cr | Cintas Corporate Services, Inc.       Hinshaw &Culbertson LLP       Attn: Kyle Christopher Oehmke       521 West Main Street       Suite 300       Belleville, IL 62220 | |
| cr | Marie Price       19019 Karsten Dr       Queen Creek, AZ 85142 UNITED STATES | |
| cr | Letitia D Black–Hughes       222 Senate Lane       Mt. Washington, KY 40047 UNITED STATES | |
| intp | Robert Bruegge       1606 Eastport Plaza Drive       Suite 110       Collinsville, IL 62234 | |
| acc | Stone Carlie and Company LLC       101 S Hanley Rd Ste 800       St Louis, MO 63105–3437 | |
| cr | Texas Comptroller of Public Accounts       Office of the Attorney General       Jay W. Hurst       c/o Sherri K. Simpson, Paralegal       P.O. Box 12548       Austin, TX 78711–2548 | |
| cr | Missouri Department of Revenue       Bankruptcy Unit       PO Box 475       Jefferson City, MO 65105 | |
| cr | Fins &Skins Worldwide       c/o Taliana, Buckley &Asa       P.O. Box 627       Edwardsville, IL 62025 | |
| tr | Dana S Frazier       Chapter 7 Trustee       PO Box 159       Murphysboro, IL 62966 | |
| aty | Angela L Schisler       Carmody MacDonald       120 S Central Ave       Suite 1800       St Louis, MO 63105 | |
| aty | Anthony Michael Catalfamo       Goldenberg Heller Antognoli and Rowland       2227 S State Rt 157       PO Box 959       Edwardsville, IL 62025 | |
| aty | Daniel A Spirn       Dentons US LLP       1 Metropolitan Square       Suite 3000       St Louis, MO 63102 | |
| aty | Danielle Suberi       Desai Eggmann Mason       7733 Forsyth Blvd       Suite 2075       St Louis, MO 63105 | |
| aty | David A Sosne       Summers Compton Wells PC       8909 Ladue Road       St Louis, MO 63124 | |
| aty | David M Dare       Herren Dare &Streett       1051 N Harrison Ave       St Louis, MO 63122 | |
| aty | David Philipp Stoeberl       Carmody MacDonald PC       120 S Central Ave       Suite 1800       St Louis, MO 63105 | |
| aty | Gregory D Willard       Carmody MacDonald PC       120 S Central Ave       Suite 1800       St Louis, MO 63105 | |
| aty | Jay W Hurst       Texas Attorney General's Office       300 W 15th St       8th Floor       Austin, TX 78711 | |
| aty | Kyle Christopher Oehmke       Hinshaw and Culbertson LLP       521 W Main St       Suite 300       Belleville, IL 62220 | |
| aty | Lawrence O Taliana       Taliana Buckley Asa and Reames       PO Box 627       Edwardsville, IL 62025 | |
| aty | Mark D Skaggs       US Trustees Office       401 Main St       Suite 1100       Peoria, IL 61602 | |
| aty | Robert T Bruegge       1606 Eastport Plaza Dr       Suite 110       Collinsville, IL 62234 | |
| aty | Spencer P Desai       Desai Eggmann Mason LLC       7733 Forsyth Blvd       Suite 2075       St Louis, MO 63105 | |
| aty | Stephen T Bobo       Reed Smith LLP       10 S Wacker Dr       Suite 4000       Chicago, IL 60606 | |
| aty | Steven A Ginther       Missouri Department of Revenue       PO Box 475       Jefferson City, MO 65105–0475 | |
| aty | Steven M Wallace       Kunin Law Offices LLC       1606 Eastport Plaza Dr       Suite 110       Collinsville, IL 62234 | |
| aty | Teri L Havron       Goldenberg Heller Antognoli and Rowland       2227 S State Rt 157       Edwardsville, IL 62025 | |
| aty | Thomas Riske       Desai Eggmann Mason LLC       7733 Forsyth Blvd       Suite 2075       St Louis, MO 63105 | |
| aty | Thomas O Ashby       Baird Holm       1700 Farnam St       Suite 1500       Omaha, NE 68102 | |
| aty | Thomas P Germeroth       Kolker and Germeroth       7730 Carondelet Ave       Suite 310       Clayton, MO 63101 | |
| aty | William F McCormick       Tennessee Attorney General's Office       PO Box 20207       Nashville, TN 37202–0207 | |
| 3326984 | 26 BLACK HEATHER L       1105 FALLEN OAK DR       APEX, NC 27502 | |
| 3313768 | 4Imprint Inc       25303 Network Place       Chicago, IL 60673 | |
| 3326985 | 5258 LLC BRIAN E       4759 LIONS PAW ST.,       CASTLE ROCK, CO 80104 | |
| 3326986 | 9499 SDINC. DAVID E       12189 WHITE ROCK DR.       RANCHO CUCAMONGA, CA 91739 | |
| 3326983 | A G PORTER MIN.INC. ALAN G       8318 A       HUNTERSVILLE, NC 28078 | |
| 3327015 | A'ISHAH MUHAMMAD       3845 W. 192ND STREET       HOMEWOOD, IL 60430 | |
| 3326987 | A. ANNETTE HANKINS       1919 W. BOSTON BLVD.       DETROIT, MI 48206 | |
| 3326988 | A1 TRAVEL EDGAR F       8 ABBOTS CLIFF CLOSE       HAMILTON PARISH, BM CR 03 | |
| 3326989 | AAFS INC. DANIEL       5866 EDELWEISS WAY       LIVERMORE, CA 94551 | |
| 3313769 | AAIM       1600 South Brentwood       Saint Louis, MO 63144 | |

3326982    AARON A SWINSON        15610 E. 84TH CT. N.        OWASSO, OK 74055
3326990    AARON D MORGAN III        670 ADEE AVE APT.5C        BRONX, NY 10467
3326991    AARON O WEST        1013 SANDSPRINGS DR        LA PUENTE, CA 91746
3326992    AARON SMITH AND ADAM SMITH        3621 S RENELLIE DR        TAMPA, FL 33629–8349
3326993    ABBEY TRAVEL &COMPANY LLC DEBORAH D        1010 COURTSIDE DR        ARLINGTON, TX 76002
3326994    ABDUSAH S HENNEGHAN        PO BOX 1731        RUSTON, LA 71273
3326995    ABE D LONGMIRE        1332 BISCAYNE DRIVE        MONTGOMERY, AL 36116
3326996    ABRAHAM AND ADELA PRADA        808 COLUMBUS AVE APT 11P        NEW YORK, NY 10025
3326997    ABRENA ELAINE DAVIS        PO BOX 33534        LAWTON, OK 73503
3326998    ABRIL OLIVAS        3106 PALM CT #3        FORT COLLINS, CO 80526
3326999    ABUNDANT BUILDERS MANAGEMENT, LLC. ILONA        12831 MORENO BEACH DR.        RANCHO BELAGO, CA 92555
3327000    ADA D STEWART        503 OAK COVE DRIVE        COLUMBIA, SC 29229
3327001    ADA E VAZQUEZ – ROSARIO        2256 BAYLEAF DR.        ORLANDO, FL 32837
3327002    ADAM STEEN        3513 SR 28 E        MUNCIE, IN 47303
3327003    ADELE E GUARINO–SANDERS        10771 ISOLA BELLA CT        MIROMAR LAKES, FL 33913
3327004    ADRIAN J CURRAN        140–211 LAKE NANCY LANE        WEST PALM BEACH, FL 33411
3327005    ADRIAN L GREEN        12244 E. OUTER DRIVE        DETROIT, MI 48224
3327006    ADRIAN NOEL        511 ARBOR CIRCLE        TUCKER, GA 30084
3327007    ADRIENNE L JOHNSON        2601 W MCNICHOLS        DETROIT, MI 48221
3327008    ADVANTAGE CAPITAL GROUP INC. PERCY D        1005 VIRGINIA AVE        ATLANTA, GA 30354–1365
3327009    AELAIDA CAAMANO        5400 N 35 ST        HOLLYWOOD, FL 33021
3327010    AFRICA N PATTERSON        3423 AVONDALE DR. NW        HUNTSVILLE, AL 35810
3327011    AGAPE REVOLUTION LINDSAY M        212 SOUTH CIRUS AVENUE        CLEARWATER, FL 33765
3327012    AGGIE A MATTEO        1792 CRANE CREEK BLVD.        VIERA, FL 32940
3327013    AGGIE L MAZA        1507 – 214TH ST. S.E.        BOTHELL, WA 98021
3327014    AISHA HUGHES        2424 S 41ST ST APT 105        TACOMA, WA 98409
3327016    ALAIRE GODFREY        SHOREVIEW        WARWICK, BM WK 03
3327017    ALAN KEY        P.O.BOX 279        AUSTELL, GA 30168
3327018    ALAN MAIO        2538 LAKE DEBRA DR        ORLANDO, FL 32835
3327019    ALAN WYATT INTERNATIONAL TRAVEL ALAN WYATT        807 HAWLEY AVE        ALTON, IL 62002
3327020    ALANA M JONES        821 ISLAND SHORES DR.        GREENACRES, FL 33413
3327021    ALBA MARTINEZ        7781 W 36 AVE # 6        HIALEAH GARDENS, FL 33018
3327022    ALBERT HOUSTON        837 S. STILTON        MESA, AZ 85208
3327023    ALEX &ASSOCIATES TRAVEL, INC.        3218 LENOX AVE        JACKSONVILLE, FL 32254
3327024    ALEXIS AVELLANEDA        1360 SANDBURG TERRANCE        CHICAGO, IL 60610
3327025    ALEXIS E FORTUNE        22110 VIA PALAZZO PLACE        ESTERO, FL 33928
3327026    ALFRADO A JACKSON        4258 CREEK MANOR COVE        MEMPHIS, TN 38125
3327027    ALFRED E JOHNSON        13948 KNOLLVIEW COURT        PLYMOUTH, MI 48170
3327028    ALFRED GUNN        6400 S WEST BLVD #325        LOS ANGELES, CA 90043
3327029    ALFRED R MITCHELL        244 FIFTH AVE – SUITE 2419        NEW YORK, NY 10001
3327030    ALFREDA M GIBSON        1647 BRADMERE LANE        LITHA SPRINGS, GA 30122
3327031    ALICE A STRANGE        127 OSAGE DRIVE        MAUMELLE, AR 72113
3327032    ALICE OCREY BRENT        2005 S. 9TH AVE.        MAYWOOD, IL 60153
3327033    ALICE TURNER        3440 AVALON ROAD 206        SHAKER HTS., OH 44120
3327034    ALICIA B ESTRICH        1950 SUMMER CLUB DR.        OVIEDO, FL 32765
3327035    ALICIA HOLSEY        2055 BARRETT LAKES BLVD        KENNESAW, GA 30144
3327036    ALISHA KASSAM        1741 W HADDON AVE        CHICAGO, IL 60622
3327037    ALKI THOMPSON        11411 LAKE ARBOR WAY        MITCHELLVILLE, MD 20721
3327038    ALL ASHORE TRAVEL SCOTT M        312 MARBLE FALLS STREET        LAS VEGAS, NV 89138
3327039    ALLAMERICAN JUAN C        P.O. BOX 390621        OMAHA, NE 68139
3327040    ALLAN SILVA        47–526 HIO PLACE        KANEOHE, HI 96744
3327041    ALLEN A PULLEN        3350 SWEETWATER RD.        LAWRENCEVILLE, GA 30044
3327042    ALLEN SMOTHERS        18912 QUIET OAK LANE        GERMANTOWN, MD 20874
3327043    ALMA C HAYNES        490 GLENN STREET        ATLANTA, GA 30312
3327044    ALONZO HURD        7326 S CHAMPLAIN AVE        CHICAGO, IL 60619
3327045    ALONZO JERMAINE        7608 WOODS RIDGE CT        PRINCE GEORGE, VA 23875
3327046    ALPHONSUS B JONES        17868 SW WOODBERRY COURT        BEAVERTON, OR 97007
3327047    ALTHEA H SINCLAIR        BUILDING–SUFFOLK D APT.#405–D        HOLLYWOOD, FL 33027
3327048    ALTON A ARNOLD        13308 S. AVALON BLVD        LOS ANGELES, CA 90061
3327049    ALVIN MORRIS        1024 MONTGOMERY ST        BROOKLYN, NY 11213
3327050    ALVIN WILLIAMS        3412 JEFFERSON COMMONS DRIVE        TAMPA, FL 33613
3327051    AMANDA A STEELMAN        12072 NW 27TH DR        CORAL SPRINGS, FL 33065
3327052    AMANDA M CRISTEL        13 HALLECK        EDWARDSVILLE, IL 62025
3327053    AMANDA N BOULWARE        426 SANTANDER AVE        CORAL GABLES, FL 33134
3327054    AMARILLYS IBARRA        1800 NORTH BAYSHORE DR APT 3203        MIAMI, FL 33132
3327055    AMERICAN HELLENIC EDUCATIONAL PROGR        1909 Q STREET NW STE., 500        WASHINGTON, DC 20009
3327056    AMERICAN LEGION AUXILIARY        8945 N. MERIDIAN STREET        INDIANAPOLIS, IN 46260
3327057    AMERICAN MONEY GROUP FRANKLIN R        880 SOUTH OAK PARK ROAD        COVINA, CA 91724
3327058    AMIN VOHRA        4200 CROWN VALLEY WAY        MODESTO, CA 95356
3327059    AMORN MOONNOI        240 NORMANDY HILL DRIVE        ALEXANDRIA, VA 22304
3327060    AMY B HAASS        17046 FM 3133        VAN ALSTYNE, TX 75495

| | | | |
|---|---|---|---|
| 3327061 | ANA M RUNFOLA | 1349 EDGEHILL DR. | POMONA, CA 91767 |
| 3327062 | ANDRE DARDEN | 1656 E93RD ST | BROOKLYN, NY 11236 |
| 3327063 | ANDRE M WARNER | 541 LINCOLN PL | BROOKLYN, NY 11238 |
| 3327064 | ANDRE P FARRIER | PO BOX 1356 | TEMPE, AZ 85280 |
| 3327065 | ANDRE SPIGNER | 696 BRAMLETT WAY | POWDER SPRINGS, GA 30127 |
| 3327066 | ANDREA FRANKLIN | P. O. BOX 5442 | UPPER MARLBORO, MD 20775 |
| 3327067 | ANDREA M HOHMAN | 1638 S. BUCKLEY WAY | AURORA, CO 80017 |
| 3327068 | ANDREA R ELLIS | 3792 BLACKHAWK RIDGE CIRCLE | EAGAN, MN 55122 |
| 3327069 | ANDREA S MOSS AND ANNIE C SOWELL | 3116 EAST 123RD STREET | CLEVELAND, OH 44120–3164 |
| 3327070 | ANDREW AND INGRID FRIAR | 1716 WINDING RIDGE CIR. | PALM BAY, FL 32909 |
| 3327071 | ANDREW S MILLER | 2435 E. NORTH ST. | GREENVILLE, SC 29615 |
| 3327072 | ANDY LEWIS III | 604 FREEDOM CIRCLE | HARLEYSVILLE, PA 19438 |
| 3327073 | ANDY SHARMA | PO BOX 14–2293 | GAINESVILLE, FL 32614 |
| 3327074 | ANGEL SMITH–ALDRIDGE | 5314 RIO BRAVO | ARLINGTON, TX 76017 |
| 3327075 | ANGELA AND NELSON SANTIAGO | 13511 S.W. 3RD CT | DAVIE, FL 33325 |
| 3327076 | ANGELA D STATON | 909 ROBERT WELCH COURT | CHESAPEAKE, VA 23320 |
| 3327077 | ANGELA G DAVES | 1209 DISCOVER GREEN LANE | MABLETON, GA 30126 |
| 3327078 | ANGELA LEVERETT | 22430 PINERIDGE DR | FRANKFORD, IL 60423 |
| 3327079 | ANGELA P WONG | 32 SAN GABRIEL AVE | SAN FRANCISCO, CA 94112 |
| 3327080 | ANGELA ROBERTSON | 10522 WAR ADMIRAL | UNION, KY 41091 |
| 3327081 | ANGELA THORNTON | 416 HILLVIEW DRIVE | DURHAM, NC 27703 |
| 3327082 | ANGELA'S TRAVEL CORP ANGELA | 480 NW 134TH TER | PLANTATION, FL 33325 |
| 3327083 | ANGELINA AND NICASLO PEREZ | 541 ROYALVIEW ST | DUARTE, CA 91010 |
| 3327084 | ANGELLA LYNCH–THOMAS | 2653 SW 84TH TERRACE | MIRAMAR, FL 33025 |
| 3327085 | ANGELLUIS E RIVERA | 203 W WESTMORELAND STREET | PHILADELPHIA, PA 19140 |
| 3327086 | ANGIE T GRESHAM | 7214 GOLD MINE AVE | AUSTELL, GA 30168 |
| 3327087 | ANIMAL KINGDOM USA WILDLIFE REHABIL PATRICK A | 5 SUN HILL RD | KATONAH, NY 10536 |
| 3327088 | ANITA AND DEMARIO BURTON–RUSSELL | 12864 LONGACRE ST | DETROIT, MI 48227 |
| 3327089 | ANITA J THOMPSON | 8950 BELVEDERE DR. | EDEN PRAIRIE, MN 55347 |
| 3327090 | ANITRA E WHITE | 2133 POCK LANE | STOCKTON, CA 95206 |
| 3327091 | ANN I DELA CRUZ | 7588 CHENOA CT | COLORADO SPRINGS, CO 80915 |
| 3327099 | ANN–MARIA H BENNETT | 101 MARLEY | NASSAU, BS 00000 |
| 3327092 | ANNA AND IGOR KOVALEV | 5104 SUDLOW AVE. | NORTH PORT, FL 34286 |
| 3327093 | ANNA L BANKS | 192 IVYWOOD LANE | ROSWELL, GA 30076 |
| 3327094 | ANNETTE A BENNETT | 258 COBBLESTONE LANE | MCDONOUGH, GA 30252 |
| 3327095 | ANNETTE HILLS | 915 WEST EHRINGHAUS ST. | ELIZABETH CITY, NC 27909 |
| 3327096 | ANNETTE M COLEMAN | 228 EISENHOWER DR. | MONROE, LA 71203 |
| 3327097 | ANNETTE Y RANSUM | 725 OAKLAND WAY | LAWRENCEVILLE, GA 30044 |
| 3327098 | ANNIE M SANTOS | 5531 MADRONA AVE | FT. LEWIS, WA 98433 |
| 3327100 | ANTHONY A HEWITT | PO BOX 2183 | KENNER, LA 70062 |
| 3327101 | ANTHONY A SANDERS | 2111 GACHET COURT | ORLANDO, FL 32807 |
| 3327102 | ANTHONY A SCOTT | 1624 N. NASHVILLE | CHICAGO, IL 60707 |
| 3327103 | ANTHONY B. LEWIS LISA SURLES | 10011 BRIDGEPORT WAY SW 1500 MPB 18 | LAKEWOOD, WA 98499 |
| 3327104 | ANTHONY C MARTINO | 23 CARSON DR | CHARLESTON, SC 29407 |
| 3327105 | ANTHONY E MOTT | 1853 MIDCHESTER | WEST BLOOMFIELD, MI 48324 |
| 3327106 | ANTHONY E TROMBLY | 5709 MANCHESTER CT SE | GRAND RAPIDS, MI 49546 |
| 3327107 | ANTHONY J ROBERSON | 415 ALCOTT COURT | COLORADO SPRINGS, CO 80921 |
| 3327108 | ANTHONY M DEGRACE | 128 EAST ST. | BROCKTON, MA 02302 |
| 3327109 | ANTHONY OR JOANNE THOMPSON | 5360 NW EAST PAVEN CIRCLE | PORT ST LUCIE, FL 34986 |
| 3327110 | ANTHONY WILLIAMS | 3818 ESTERS RD SUITE 314 | IRVING, TX 75038 |
| 3327111 | ANTOINE D WRIGHT | 317 ARBOR KNOLL | ANTIOCH, TN 37013 |
| 3327112 | ANTOINETTE H LEE | 5653 SOUTH J ST. | TACOMA, WA 98408 |
| 3327113 | ANTONIA RODRIGUEZ | RR 8 BOX 8639 | EAST STROUDSBURG, PA 18302 |
| 3327114 | ANTONIO ORTEGA | 1870 LINDEN STREET #3 | RIDGEWOOD, NY 11385 |
| 3327115 | ANTONIO REED | 912 TABASCO TRAIL | ARLINGTON, TX 76002 |
| 3327116 | APRIL BOLANOS | 12220 TOWN LAKE DRIVE | FORT MYERS, FL 33913 |
| 3327117 | APRIL J TABOR | 264 FORREST ST. 2ND FLOOR | JERSEY CITY, NJ 07304 |
| 3327118 | APRIL M DENNING | 13201 MONTCLAIR DRIVE | LAURINBURG, NC 28352 |
| 3327119 | APRIL M MALDONADO | 451 KRAUSS STREET | HONOLULU, HI 96813 |
| 3327120 | APRIL N PLANA | 60 WEST 142ND STREET | NEW YORK, NY 10037 |
| 3327121 | APRIL S BROOKS | 279 BRAND HOLLOW ROAD | PERU, NY 12972 |
| 3327122 | ARBORNE KENT GUTHRIE | 9816 CHURCHHILL DRIVE | UPPER MARLBORO, MD 20772 |
| 3327123 | ARDENIA R NASH | 8205 LYKEMA COURT | BRANDYWINE, MD 20613 |
| 3327124 | ARELIS M HERNANDEZ | 1464 LEXINGTON PL | ELIZABETH, NJ 07208 |
| 3327125 | ARGO MULTI SERVICES VICTOR JEAN BERNARD AND | 180 MEACHAM AVENUE | ELMONT, NY 11003 |
| 3327126 | ARIEL M BUFKIN | 8301 S. MAY | CHICAGO, IL 60620 |
| 3327127 | ARLENE RAYNOR | 2110 FIRST AVE. | NEW YORK, NY 10029 |
| 3327128 | ARLETTA K BURGESS | 320 CREEKSIDE CIR | HAMPTON, GA 30228 |
| 3327129 | ARMANDO R JOHNSTON | 3218 ASBURY SQUARE | ATLANTA, GA 30346 |
| 3327130 | ARNITA AND MARVIN PETERS | 5278 GREENPOINT DR. | STONE MOUNTAIN, GA 30088 |
| 3327131 | ARNOLD GREENE | 1006 WICK LANE | BLUE BELL, PA 19422 |
| 3327132 | ARNOLD MCKINLEY | 194–32 112 AVENUE | ST.ALBANS, NY 11412 |
| 3327133 | ARON WORTHAM | 33651 TRILLIUM CT | LIVONIA, MI 48150 |

```
3327134   ARSENIO AMEZQUITA        1102 PARK ST        SEFFNER, FL 33584
3327135   ART A JARRETT        22 STRAUSS LANE        OLYMPIA FIELDS, IL 60461
3327136   ARTHUR G RIGGINS        404 5TH STREET        DARIEN, GA 31305
3327137   ARTHUR B PAIGE II        8487 WOOLFIT        MT. MORRIS, MI 48458
3327138   ARTHUR D CAFFEE        36 BUNKER PLACE        ROTONDA WEST, FL 33947
3327139   ARTIN AND ASSOCIATES LYNETTE S        1922 CARSON STREET        LANSING, MI 48911
3327140   ASADA R HARRIS        5819 CARLA LANE        GREENSBORO, NC 27405
3327141   ASHA W SIMS        7928 ROLLING STONE AV        CHARLOTTE, NC 28216
3327142   ASHANTI M SKINNER        103 HAMER ROAD        SUFFOLK, VA 23434
3327143   ASHLEY A PATTERSON        7177 ALVERN ST.        LOS ANGELES, CA 90045
3327144   ASHLEY J JACKSON        10100 WOODGLEN DRIVE        AUSTIN, TX 78753
3327145   ASHLEY STRICKLAND–DIXON        1400 HILLBROW LANE        RALEIGH, NC 27615
3327146   ASIAH STREETS, INC ASIAH        PO BOX 44617        LOS ANGELES, CA 90044
3327147   ASSOCIAZIONE SANTA MARTA USA        8970 WEST TROPICANA AVE #6        LAS VEGAS, NV
          89147
3327148   ATM INC LINDA        564 WEDGE LN        FERNLEY, NV 89408
3327149   AUDRA R MAYHAND        137 STEEL HOPPER WAY        GARNER, NC 27529
3327150   AUDREY R WAGEMANN        2519 9TH PARKWAY        WAUKEGAN, IL 60085
3327151   AVIS LUCUS        1464 BETHAVEN ROAD        RIVERDALE, GA 30296
3327152   AWESOME SAVINGS INC PAULA        9225 S. EMERALD        CHICAGO, IL 60620
3328665   AXENE S COLLIE        3105 FURMAN LANE        ALEXANDRIA, VA 22306
3395663   Alice and Ron Richardson        1321 E. 20th Street        Greeley, CO 80631
3323938   American Express Travel Related        Services Company Inc        c/o Becket and Lee LLP        POB
          3001        Malvern PA 19355–0701
3313770   American Registry LLC        1040 Holland Dr        Boca Raton, FL 33487
3313771   American Stock Transfer        6201 15th Avenue        Brooklyn, NY 11219
3395664   Andrea Brugger        8172 S. Lakeview Drive        Franklin, WI 53132
3395665   Andrea Nadon        68–9800 McLaughlin Rd N        Brampton ON Canada L6X4R1
3395666   Andrew Choi        1494 Newcomb Avenue        San Francisco, CA 94124
3341244   Arkansas Department of Finance and Admin.        DFA Revenue Legal Counsel        PO Box 1272 Room
          2380        Little Rock, AR 72203–1272
3395667   Arletha Brown        10911 S. Prospect        Chicago, IL 60643
3307571   Armstrong Teasdale LLP        PO Box 790100        Saint Louis, MO 63179
3313772   Austin Chamberlain        PO Box 87146        South Roxana, IL 62087
3327153   BAMBI L PARKER        2221 S. SPAULDING AVE. #1        LOS ANGELES, CA 90016
3327154   BARBARA A HONG        451 HEATHCLIFF DRIVE        PACIFICA, CA 94044
3327155   BARBARA A JACKSON        P.O. BOX 240906        MILWAUKEE, WI 53224
3327156   BARBARA A KNOTT        P.O. BOX 9704        MOBILE, AL 36691
3327157   BARBARA A SCOTT        337 SOUTH 8TH AVENUE        MOUNT VERNON, NY 10550
3327158   BARBARA B COKER        3015 CHANNING ST NE        WASHINGTON, DC 20018
3327159   BARBARA J ANDERSON        418 WRIGHT STREET, #202        LAKEWOOD, CO 80228
3327160   BARBARA J WINCZEWSKI        13909 QUINN ST NW        ANDOVER, MN 55304
3327161   BARBARA T WHITNEY        141 BASWIN DR.        INMAN, SC 29349
3327162   BARBIE PHILLIPS        2840 GALAHAD WAY        MARIETTA, GA 30064
3327163   BARRINGTON AND CANDICE HIBBERT        29A SHELBY AVE        PARAMUS, NJ 07652
3327164   BARRY L GRAHAM        906 SPANISH OAK DR.        HINESVILLE, GA 31313
3327165   BARRY SHERRILL        3836 PERNEY CT        APEX, NC 27539
3327166   BATZION STERN        3351 MORELYN CREST CIRCLE        ORLANDO, FL 32828
3327167   BAY TIME TRAVEL, LLC JULIE G        11434 DRUMMERS PASS        IJAMSVILLE, MD 21754
3327168   BEATRIZ A SUTKUS        9501 W. 56TH        COUNTRYSIDE, IL 60525
3327169   BEAULAH M DRAPER        331–A LANDESS CIRCLE        MADISON, AL 35756
3327170   BEDFORG P ARISTIDE        225 NW 8TH AVE        HALLANDALE, FL 33009
3327171   BEN AND NAOMI BURWELL        301 COLONIAL COURT        LEE'S SUMMIT, MO 64064
3327172   BEN AND REMI A ADANTE        P.O. BOX 2329        BLAINE, WA 98231–2329
3327173   BEN PATWA        70482        COVINGTON, LA 70433
3327174   BENJAMIN CHAVIS        606 S PINE STREET        ROCKY MOUNT, NC 27803
3327175   BENJAMIN M KING        1248 ELMWOOD AVE.        PROVIDENCE, RI 02907
3327176   BERNADETTE R BEST        37990 RAINBOW DRIVE        MURRIETA, CA 92563
3327177   BERNADETTE ROLLINS        1608 GINSBERG CT.        SAN DIEGO, CA 92114
3327178   BERNARD AND ANDREA MACON        550 NW 9TH AVENUE        BOYNTON BEACH, FL 33435
3327179   BERNARD L SNOW SR. OR LACRESHA D. SNOW        BERNARD SNOW        APO, AE 09263, NY
          09263
3327180   BERTHA SANTOYO        1462 PARKHURST ST.        SIMI VALLEY, CA 93065
3327181   BESS AND BOAT BUTNER        10 GRANDPA MTN LN.        BOISE, ID 83716
3327182   BESSIE BRADLEY        2800 SO. SYRACUSE WAY 9–301        DENVER, CO 80231
3327183   BETH ARAMINI        557 8TH ST        PALM HARBOR, FL 34683
3327184   BETH BROWN        28417 ROCK CANYON DR.        SANTA CLARITA, CA 91390
3327185   BETHANY M ROBBINS        5715 VINELAND AVE        NORTH HOLLYWOOD, CA 91601
3327186   BETTIE A WAYNE        1274 POUNDS LANE        CLARKSTON, GA 30021
3327187   BETTY HENRY        P.O. BOX 1103        TYLER, TX 75710
3327188   BETTY INMAN        3400 GARTH ROAD #127        BAYTOWN, TX 77521
3327189   BETTY V KINZER        7114 ORCHARD LAKE BLVD.        LOUISVILLE, KY 40218–4700
3327190   BEVERLY A BERRY        2901 E CR 800 N        EATON, IN 47338
3327191   BEVERLY A SMITH        1454 POINT BREEZE PLACE        FAR ROCKAWAY, NY 11691
3327192   BEVERLY J WILCOX        525 SABLE VIEW LANE        ATLANTA, GA 30349
3327193   BEVERLY R FRASE        820 N. MAIN STREET        ELIZABETHTOWN, KY 42701
3327194   BEVERLY RUSH        11658 S. WENTWORTH AVE        CHICAGO, IL 60628
3327195   BEYOND EXPECTATIONS LINETTE        1545 SKELTON COURT        FREMONT, CA 94536
```

| | | | |
|---|---|---|---|
| 3327196 | BILL D HADLEY | 1809 21ST AVE. SO. | NASHVILLE, TN 37212 |
| 3327197 | BILL E PERKINS | 1190 UNIVERSITY PK LP SO | RENO, NV 89512 |
| 3327198 | BILL FAISON | 5656 BENNETTWOOD CT. | RALEIGH, NC 27612 |
| 3327199 | BILL G SCHAEFER | 2614 VERONA PARK | SAN ANTONIO, TX 78261 |
| 3327200 | BILL LEE AND MARY–ELLEN LEE | 1224 TEABERRY CT. | CARY, NC 27519 |
| 3327201 | BILLY TENTION | 17 RIVER BIRCH ROAD | COLUMBIA, SC 29229 |
| 3327202 | BLACSAND ENTERPRISES CHAD | 11333 MOORPARK STREET #236 | STUDIO CITY, CA 91602 |
| 3327203 | BOBBI DOUBET | 14 W. 34TH AVE. | SPOKANE, WA 99203 |
| 3327204 | BOBBIE BAGBY FORD | 12261 KLING | VALLEY VILLAGE, CA 91607 |
| 3327205 | BOBBIE SACKS | 859 WINDY MEADOW DR. | DESOTO, TX 75115 |
| 3327206 | BOBBY L SANDERS | 3620 BURT DRIVE | RALEIGH, NC 27606 |
| 3327207 | BOBBY OLILANG | 787 W. 7TH STREET | UPLAND, CA 91786 |
| 3327208 | BOBBY VANN | 6770 SPRINGPARK AVE | LOS ANGELES, CA 90056 |
| 3327209 | BOBERA J JOHNSON | 20114 PLAZA DE CORDOBA | CERRITOS, CA 90703 |
| 3327210 | BONITA G NEWMAN | 13301 NEW ACADIA LANE #303 | UPPER MARLBORO, MD 20774–8657 |
| 3327211 | BONNIE J CLARK | 3017 15TH AVE SO. | ST. PETERSBURG, FL 33712 |
| 3327212 | BONNIE J EVANS | 3003 FIREWOOD DRIVE | MATTHEWS, NC 28105 |
| 3327213 | BONNIE J THORNTON | 374 E. MARINA CIRCLE | SARATOGA SPRINGS, UT 84045 |
| 3327214 | BONNIE S WINFIELD | 60 NORTH STREET | NAPLES, FL 34108 |
| 3327215 | BOOKER T WILLIAMS | 4500 BRENTWOOD STAIR ROAD #2077 | FORTH WORTH, TX 76103 |
| 3327216 | BRAD STONEBACK | P.O. BOX 134 | LAWRENCE, KS 66044 |
| 3327217 | BRANDON BENDER | 1409 NETTLETON DR. | DESOTO, TX 75115 |
| 3327218 | BRANDON C LEE | 1088 BISHOP ST | HONOLULU, HI 96813 |
| 3327219 | BRANDON J RICE | 216 WINDMILL HILL DRIVE | EMPORIA, VA 23847 |
| 3327220 | BRANDON L HAIRSTON | 2225 SHAMROCK DR. | CHARLOTTE, NC 28205 |
| 3327221 | BRANDON L ROWE | PMB 294 10011 BRIDGEPORT WAY | LAKEWOOD, WA 98499 |
| 3327222 | BRAULIO D DE JESUS | P.O. BOX 211901 | CHULA VISTA, CA 91921 |
| 3327223 | BREJAN LIFE, LLC CHARLES B | 201 STILLWATER DRIVE | ST. SIMONS ISLAND, GA 31522 |
| 3327224 | BRENDA A FEATHERSTONE | 2430 32ND STREET, S. E. | WASHINGTON, DC 20020 |
| 3327225 | BRENDA A MURRAY | 1327 BEACON RIDGE ROAD | CHARLOTTE, NC 28210 |
| 3327226 | BRENDA AND JAMES HOLSEY | 3328 EVANSTON CT | TOLEDO, OH 43610 |
| 3327227 | BRENDA B LANDON | P.O.BOX 1745 | MARINA, CA 93933 |
| 3327228 | BRENDA C RAMSUE | 2762 ELOQUENT LANE | AUSTELL, GA 30106 |
| 3327229 | BRENDA D DANIELS | 476 E NC HWY 97 | WILSON, NC 27896 |
| 3327230 | BRENDA G GABRIEL | 3961 NW 207TH DRIVE | MIAMI GARDENS, FL 33055 |
| 3327231 | BRENDA K NEALY | 119 MALTA ST. | BROOKLYN, NY 11207 |
| 3327232 | BRENDA L LYNCH | 51 LYNCH CEMETERY RD. | HOLLISTER, CA 95023 |
| 3327233 | BRENDA M BILLINGSLEA | 1116 VALENTINE COURT | RIVERDALE, GA 30296 |
| 3327234 | BRENDA NEAL | 10975 LOGAN'S CROSS ROAD | HAMPTON, GA 30228 |
| 3327235 | BRENDA RODRIGUEZ | 164 WATSON AVE. | WEST ORANGE, NJ 07052 |
| 3327236 | BRENDA RODRIGUEZ | 6868 CHURCH STREET | FORT WORTH, TX 76112 |
| 3327237 | BRENDAN P HICKMAN | 7668 EL CAMINO REAL | CARLSBED, CA 92009 |
| 3327238 | BRENT MARK FLESNER | 5238–2 YEAKEL ST. | FORT HOOD, TX 76544 |
| 3327239 | BRIAN D MILLS–BOLLING | 1 STOCKMILL RD. | PIKESVILLE, MD 21208 |
| 3327240 | BRIAN AND JOSEFINA T BOWLES | 9608 DECKER LAKE RD | AUSTIN, TX 78724 |
| 3327241 | BRIAN AND KAREN DENNISON | 14306 DARSCHELLE COURT | HOUSTON, TX 77069 |
| 3327242 | BRIAN D BURGSTAHLER | 2709 DAFINA DRIVE | LOVELAND, CO 80537 |
| 3327243 | BRIAN K GORDON | GLOBALSTAR, INC. | POWAY, CA 92064 |
| 3327244 | BRIAN P DAUGHERTY | 189 HOLLY COURT | LOGANVILLE, GA 30052 |
| 3327245 | BRIAN P HORSHAW | 207 SUTER ROAD | BALTIMORE, MD 21228 |
| 3327246 | BRIAN P MARTIN | 22403 BROOK POINT WAY | CLARKSBURG, MD 20871 |
| 3327247 | BRIDGET EVERSON | 220 WILKIE STREET | LAFAYETTE, LA 70506 |
| 3327248 | BRIDGETT L HERNANDEZ | 11219 SW 167TH TERR | MIAMI, FL 33157 |
| 3327249 | BRIGANTE AND MELVIERA HILL | 12 HILLS DRIVE | BELLE MEAD, NJ 08502 |
| 3327250 | BRITTANY L REESE | 7126 HILLBECK DRIVE | COLORADO SPRINGS, CO 80922 |
| 3327251 | BRITTANY TROMBLY | 1709 BARNWOOD CT. | SEVERN, MD 21144 |
| 3327252 | BROTHER'S OLDEST, LLC ROBERT | PO BOX 673 | VALLEY STREAM, NY 11582 |
| 3327253 | BROWN &BROWN, INC. BROWN AND BROWN | 655 N. FRANKLIN ST. | TAMPA, FL 33602 |
| 3327254 | BROWNSBURG HIGH SCHOOL ATHLETICS | 1000 SOUTH ODELL STREET | BROWNSBURG, IN 46112 |
| 3327255 | BRUCE B SMITH | 8701 CREEKWAY DRIVE | CLINTON, MD 20735 |
| 3327256 | BRUCE DAWSON | 18521 E. 121ST | BROKEN ARROW, OK 74011 |
| 3327257 | BRUCE J ZELLARS | 265 JON JEFF DRIVE | LILBURN, GA 30047 |
| 3327258 | BRUCE LAURIE | 24381 DEL AMO RD | RAMONA, CA 92065 |
| 3327259 | BRUCE WATSON | P.O. BOX 24816 | OAKLAND, CA 94623 |
| 3327260 | BRYAN AND LATRUNDA TAYLOR | 2821 SOUTH OAKLAND FOREST DR APT# 1 | OAKLAND PARK, FL 33309 |
| 3327261 | BRYAN AND TERESA BELL | 1311 COMMERCE DRIVE | MOUNTAIN HOME, AR 72653 |
| 3327262 | BRYAN MANAGEMENT LLC IRENE | 195 HWY 50 | STATELINE, NV 89449–7172 |
| 3327263 | BRYANT S LONG | 11313 W 75TH ST | SHAWNEE, KS 66214 |
| 3327264 | BURTON CHALWELL | 1600 SOUTH JOYCE ST | ARLINGTON, VA 22202 |
| 3395668 | Bobby and Joyce Turner | 1400 N State Hwy 91, Apt 822 | Denison, TX 75020 |
| 3307572 | Broadridge | PO Box 416423 | Boston, MA 02241 |
| 3387496 | Broadridge ICS | Attn: Dan Martinez 1155 Long Island Ave. | Edgewood, NY 11717 |
| 3395669 | Bryan Sanders | 25 Willow St | Wyandanch, NY 11798 |
| 3307573 | Burt Saunders | 8889 Pelican Bay, Suite 400 | Naples, FL 34108 |

```
3327265   CALEISHEA J WILLIAMS      340 S.24TH ST      NORTHPORT, AL 35476
3327266   CALLIE LEE      123 MEADS CIRCLE      HERTFORD, NC 27944
3327267   CALVARY CHRISTIAN ACADEMY      1007 ECORSE ROAD      YPSILANTI, MI 48198
3327268   CALVIN BROWN      160 MON AUTO RD      FAYETTEVILLE, PA 17222
3327269   CALVIN D MOORER      16312 RAYMOND STREET      MAPLE HEIGHTS, OH 44137
3327270   CALVIN HAINES      4360 C MODOC RD      SANTA BARBARA, CA 93110
3327271   CAMEA FRANKLIN      540 FARNSWORTH      DETROIT, MI 48202
3327272   CAMOTTA ENTERPRISES, INC. GERALD L      304 MOONLIGHT CIRCLE      CLOVERDALE, CA
          95425
3327273   CARA L TOBIAS INGRAM      507 FOX FIRE ROAD      FOX ISLAND, WA 98333
3327274   CAREIGN H ENE      6410 W. COCOTAH ST      PHOENIX, AZ 85043
3327275   CARFI M LAZARE      12421 SARAH LANE      BOWIE, MD 20715
3327276   CARL AND SHERYL RANDOLPH      1317 MOUNTAIN LAUREL LN.      DESOTO, TX 75115
3327277   CARL CARRIDGE      19290 NW 34 AVE      MIAMI GARDENS, FL 33056
3327278   CARL L SHAW      10850 W ARNALLS LN      REPUBLIC, MO 65738
3327279   CARL MCBRIDE      121 STONEPINE LANE      SAN RAMON, CA 94583
3327280   CARLA AND DON SPEDDING      2685 SYCAMORE LANE      STOCKPORT, OH 43787
3327281   CARLA NOVAK      PO BOX 165      TROY, IL 62294
3327282   CARLA R MCCLENNEY      71 RISA DR.      BATTLE CREEK, MI 49037–2823
3327283   CARLA S JONES      2422 JEFFERSON COURT LANE      ARLINGTON, TX 76006
3327284   CARLA WYCHE      389 W TURNBERRY CT      WEST CHESTER, PA 19382
3327285   CARLOS – HILDEGARD O ALFARO      1012 87TH STREET      NORTH BERGEN, NJ 07047
3327286   CARLOS J ROMAN      BO CAIMITO BAJO      SAN JUAN, PR 00926
3327287   CARLOS N. ORTEGA OR JORGE A. ALVARADO      15427 WEST POND WOODS DRIVE      TAMPA, FL
          33618
3327288   CARLOS O THOMAS      20423 STATE ROAD 7      BOCA RATON, FL 33498
3327289   CARMELITA MCCULLOUGH      3119 INDIAN TRAIL      LAKE WORTH, FL 33462
3327290   CARMELL MARCHINO      770 E MAIN ST #245      LEHI, UT 84043
3327291   CARMEN AND JOHN GOLIAS      10312 SIXPENCE LANE      FORT WORTH, TX 76108
3327292   CARMEN ARZU      2150 NW 154 ST      MIAMI GARDENS, FL 33054
3327293   CARMEN GRIFFIN      117 MEADOW PARK LANE      HATTIESBURG, MS 39401
3327294   CARMEN M MONTES DE OCA      8801 W FLAGLER ST # 105      MIAMI, FL 33174
3327295   CARMEN Y NICHOLSON      11414 BRIDGE PINE DR      RIVERVIEW, FL 33569
3327296   CARMENITA GLOVER      2273 HAVERFORD DR      DECATUR, GA 30032
3327297   CARNELL BURLOCK      81 RIVERWOOD VIEW      DALLAS, GA 30157
3327298   CAROL A ANGLIN      9513 WINTER PARK DRIVE      FRISCO, TX 75035
3327299   CAROL E COPELAND      14810 FLORIDA AVE      CLEVELAND, OH 44128
3327300   CAROL HARRIS–CROMITY      1421 SW 87TH TERR.      PEMBROKE PINES, FL 33025
3327301   CAROL L FURIATE      PO BOX 154      HELENDALE, CA 92342
3327302   CAROL SMITH      1648 STPHENSON RD      LITHONIA, GA 30058
3327303   CAROLE K SHOCK      28722 SAVANNAH DR.      SHENANDOAH, TX 77381
3327304   CAROLE KRUGER      10437 DIANTHUS LANE      PORT RICHEY, FL 34668
3327305   CAROLENE FENELON      1320 N.W. 8 AVE      MIAMI, FL 33168
3327306   CAROLINE R CARTER      6670 ESPERANZA DRIVE      CASTLE ROCK, CO 80108
3327307   CAROLINE V ADDI      3205 KYLE AVENUE      UPPER MARLBORO, MD 20774
3327308   CAROLYN B POMPEY      918 HASTIE ROAD      TALLAHASSEE, FL 32305
3327309   CAROLYN B BUTTERFIELD–PITT      9 COVE VALLEY LANE      ST DAVIDS, BM DD BX
3327310   CAROLYN HICKS      362 WHITE OAK ROAD      LAVONIA, GA 30553
3327311   CAROLYN J JACKSON      1691 LAURENS DR. SW      ATLANTA, GA 30311
3327312   CAROLYN MEEKINS      5518 GRANVILLE      FLINT, MI 48505
3327313   CAROLYN P WILLIAMS      1161 PATTERSON RD      RUTH, MS 39662
3327314   CARRIE JEFFERS      5409 SANDPIPER LANE      GARLAND, TX 75043
3327315   CARYN BRAUN      14625 N. 37 PLACE      PHOENIX, AZ 85032
3327316   CASIMIR D WERDA      41010 MALOTT DR.      NOVI, MI 48375
3327317   CASSANDRA A BURNS      3338 KELTON ST      HOUSTON, TX 77021
3327318   CASSANDRA LINDSAY      5822 CARACAS DRIVE      DALLAS, TX 75232
3327319   CASSANDRA WILLIAMS      P.O. BOX 981      HALLANDALE, FL 33008
3327320   CATHERINE A MAZYCK      PO BOX 481      PINOPOLIS, SC 29469
3327321   CATHERINE AND ARVIE VALENZUELA      188 SAPPHIRE LANE      FRANKLIN PARK, NJ
          08823
3327322   CATHERINE M MARINO      1371 PALMWOOD DRIVE      SARASOTA, FL 34232
3327323   CATHY CANTIDATE      10306 GREENHEDGES DRIVE      TAMPA, FL 33626
3327324   CC TRAVEL SERVICES, INC ELIZABETH L      3143 W. AUGUSTA BLVD      CHICAGO, IL 60622
3313773   CCMP, Inc      1313 East Main Street      Griffith, IN 46319
3307574   CDI Corporation      PO Box 915069      Dallas, TX 75391
3327325   CECIL AND PAT SHROUT      P.O. BOX 558      PALMYRA, IN 47164
3327326   CECILE JOHNSON      3023 OAK RIDGE PLACE      GRAND PRAIRIE, TX 75052
3327327   CECILIA BONIAKOWSKI      PO BOX 3712      VISTA, CA 92085
3327328   CECILIA C SMITH      3465 FAY AVE.      CULVER CITY, CA 90232
3327329   CECILIA L KEITH      14430 N 19TH AVE # 178      PHOENIX, AZ 85023
3327330   CECILIA VALERIO      11840 EVERGLADES RD.      HUNTLEY, IL 60142
3327331   CECILY AND GREG HARDY      157 TWIN CEDARS LANE      MANSON, NC 27553
3327332   CEDRIC D POLLARD      12003 ROCKCLIFF DRIVE      HUNTSVILLE, AL 35810
3327333   CEDRIC M WILLIAMS      750 BENT HICKORY RD      CHARLESTON, SC 29414
3327334   CELESTE L LLAMAS      6505 ROSEMEAD BLVD #103      PICO RIVERA, CA 90660
3327335   CENDRIC D OLDS      380 THE GABLES DRIVE      MCDONOUGH, GA 30253
3327336   CHAD S HUGHES      1451 BRABHAM      EL CAJON, CA 92019–4481
3327337   CHAGO SANTIAGO      16207 KITCHENER WAY      MONUMENT, CO 80132
```

| | | | |
|---|---|---|---|
| 3327338 | CHANE &ABLE PRODUCTIONS, LLC ZARA E | POST OFFICE BOX 297 | QUALLA BOUNDARY, NC 28719 |
| 3327339 | CHANNING AND TIAGO RODRIGUEZ | 233 NW 79TH AVENUE | MARGATE, FL 33063 |
| 3327340 | CHARISMA &COMPANY CHARISMA | 10400 MALLARD CREEK RD | CHARLOTTE, NC 28262 |
| 3327341 | CHARLENE BATTLE | 3063 SPRINGFAIR TROTT | LITHONIA, GA 30038 |
| 3327342 | CHARLENE HALLS | 44256 DUCHESS DRIVE | CANTON, MI 48187 |
| 3327343 | CHARLENE M SCOTT | 314 HIGHLAND RIDGE DRIVE | WYLIE, TX 75098 |
| 3327344 | CHARLENE PAIGE | 6435 SMOKE HOUSE DR | KATY, TX 77449 |
| 3327345 | CHARLENE SUTTICE | 2721 GARDENDALE DR | FORT WORTH, TX 76120 |
| 3327346 | CHARLES A WALKER | 1434 GERMANTOWN STREET | DAYTON, OH 45417 |
| 3327347 | CHARLES C WOODSON | 3286 NORTHSIDE PKWY UNIT 503 | ATLANTA, GA 30327 |
| 3327348 | CHARLES D AVERY | 415 MARQUIS WAY | MORROW, GA 30260 |
| 3327349 | CHARLES DAVID COLEMAN | 104 CUMBERLAND GAP DR | HOPE HILLS, NC 28306 |
| 3327350 | CHARLES E FROMM | 32234 PASEO ADELANTO | SAN JUAN CAPISTRANO, CA 92675–3622 |
| 3327351 | CHARLES E JULIAN | PO BOX 24005 | LOS ANGELES, CA 90024 |
| 3327352 | CHARLES E KEE | 462 RACINE DRIVE | WILMINGTON, NC 28403 |
| 3327353 | CHARLES E KING | 529 LYNNHAVEN DR. | ATLANTA, GA 30310 |
| 3327354 | CHARLES HAVEL | 20430 HARVEST AVE | LAKEFOREST, CA 90175 |
| 3327355 | CHARLES SEABROOK | 6680 WITHERINGTON COURT | NORCROSS, GA 30093 |
| 3327356 | CHARLES SHIRLEY | 146 GABLE DR | CLEVELAND, TN 37312 |
| 3327357 | CHARLES TUMBRELLO | 25713 CREST ROAD | TORRANCE, CA 90505 |
| 3327358 | CHARLIE DILWORTH JR | 46 SOUTH AVENUE | GRETNA, FL 32332 |
| 3327359 | CHARLIE SHIVERS III | 1000 SYCAMORE LANE UNIT 304 | WOODSTOCK, GA 30188 |
| 3327360 | CHARLOTTE A SCOTT | 3435 CLOVER MEADOW DR | CHESAPEAKE, VA 23321 |
| 3327361 | CHARLOTTE A WHITE | 2890 SEQUOIA PLACE | FAIRFIELD, CA 94533 |
| 3327362 | CHARLOTTE C CHARLES | 1508 GREEN STREET | HARRISBURG, PA 17102 |
| 3327363 | CHARLOTTE–CHARLIE N DIAS | 1022 PROSPECT ST.#1107 | HONOLULU, HI 96822 |
| 3327364 | CHARLYN L GATEWOOD | 4008 LOUISE ST | LYNWOOD, CA 90262 |
| 3327365 | CHARMAINE E PALERMO | 1775 CAPITAL PARK DR. #219 | SACRAMENTO, CA 95833 |
| 3327366 | CHARMAINE M ANDERSON | 8362 PINES BLVD # 180 | PEMBROKE PINES, FL 33024 |
| 3327367 | CHARMAINE SMALLWOOD | POST OFFICE BOX 14 | HALIFAX, NC 27839 |
| 3327368 | CHARMEN N WEDDERBURN | 629 MARION OAKS TRAIL | OCALA, FL 34473 |
| 3327369 | CHARO AND ROBERT CHANEY | 945 LAKEWOOD DR | ROCKFORD, IL 61102 |
| 3327370 | CHARRISE MEADOWS | 11017 FAWN VALLEY DRIVE | FORT WORTH, TX 76140 |
| 3327371 | CHASTITY M WEAVER | 18214 JUNIPER CROSSING LANE | KATY, TX 77449 |
| 3327372 | CHATTAHOOCHEE HIGH SCHOOL BAND BOOS | 5230 TAYLOR ROAD | JOHNS CREEK, GA 30022 |
| 3327373 | CHAUNTE DAVIS | 4871 CORTLAND ST. | DETROIT, MI 48204 |
| 3327374 | CHERI COX | 15021 CYPRESS HILLS DR. | DALLAS, TX 75248 |
| 3327375 | CHERISA E FRANKLIN | 12 NEVADA DRIVE Z7606 | NEW HYDE PARK, NY 11042 |
| 3327376 | CHERISE MURRAY | 133 SALEM CT | HOPKINS, SC 29061 |
| 3327377 | CHERISH Y MCMILLAN | 208 NORTHLAND AVE | BUFFALO, NY 14208 |
| 3327378 | CHERITH HUELGA | 6764 NW 182 ST | MIAMI, FL 33015 |
| 3327379 | CHERRELL G. EDWARDS KEVIN O. ELLIOTT | 10220 SE WAVERLEY CT. | MILWAUKIE, OR 97222 |
| 3327380 | CHERYL A HARVEY | 741 N.MILWAUKEE ST. 802 | MILWAUKIE, WI 53202–4433 |
| 3327381 | CHERYL A ROBINSON | 50153 ROANOKE AVE.UNIT 104 | CANTON, MI 48187 |
| 3327382 | CHERYL D SMITH | 6650 NORMANDY ROSE AVE. | BAKERSFIELD, CA 93308 |
| 3327383 | CHERYL K LENHART | 2643 SWEET CLOVER CT | MINDEN, NV 89423 |
| 3327384 | CHERYL L MISTER–THOMPSON | 8007 S. WASHTENAW AVE | CHICAGO, IL 60652 |
| 3327385 | CHERYL M MALDEN | 1632 S INDIANA AVE | CHICAGO, IL 60616 |
| 3327386 | CHERYL M SCHAEFER | 4408 JFK PKWY #C106 | FORT COLLINS, CO 80525 |
| 3327387 | CHERYL P HIGHFIELD | 512 COUNTRY PLACE ROAD | MOUNT PLEASANT, SC 29464 |
| 3327388 | CHERYL P RICHARDS | 5709 KENNEDY ST | RIVERDALE, MD 20737 |
| 3327389 | CHERYL THOMPSON MARSH | 14841 GLASTONBURY AVENUE | DETROIT, MI 48223–2206 |
| 3327390 | CHET X MICHALSKI | 4504 3RD ST CIRCLE WEST | BRADENTON, FL 34207 |
| 3327391 | CHIANENG THAO | 571 OLD BLUFF COURT | OAKDALE, CA 95361 |
| 3327392 | CHIQUITA N CHAMPION | 1048 FLAT SHOALS RD. | COLLEGE PARK, GA 30349 |
| 3327393 | CHRISTOPHER N CRUM | 5121 E. COLONIAL DR., STE #B | ORLANDO, FL 32803 |
| 3327394 | CHLOE TRAVEL CHLOE | 1675 HATTERAS TRAIL | GRAYSON, GA 30017 |
| 3327395 | CHOICEY D TUCKER | 1141 WHARTON AVE B | BIRMINGHAM, AL 35217 |
| 3327396 | CHONNIE A BLAIR | 1535 BONWOOD RD | WILMINGTON, DE 19805 |
| 3327397 | CHRIS JIMERSON AND JENNIFER TUTER | 910 SW FOXTAIL DR | GRAIN VALLEY, MO 64029 |
| 3327398 | CHRIS K CAPOZZOLI | 740 QUAKER HIGHWAY | UXBRIDGE, MA 01569 |
| 3327399 | CHRIS L OLLIS | 1613 BECKENHALL STREET | COLLIERVILLE, TN 38017 |
| 3327400 | CHRISHEENA L REICES | 2264 GRAND AVENUE | BRONX, NY 10453 |
| 3327401 | CHRISTINA SCHAEFER | 14801 COUNTY ROAD 511 | VENUS, TX 76084 |
| 3327402 | CHRISTINA SU | 1592 UNION ST. | SAN FRANCISCO, CA 94123 |
| 3327403 | CHRISTINE A WILSON | 1751 EVERGREEN ST | WALLA WALLA, WA 99362 |
| 3327404 | CHRISTINE BULLARD | 842 N.E. 209TH STREET | MIAMI, FL 33179 |
| 3327405 | CHRISTINE HAWS | 1306 PRINCETON ST. | SANTA MONICA, CA 90404 |
| 3327406 | CHRISTINE L WIRSING | 506 EASTVIEW TERRACE APT. 4 | ABINGDON, MD 21009 |
| 3327407 | CHRISTINE R JOHNSON | 804 WINDERMERE LAKE CT. | APEX, NC 27502 |
| 3327408 | CHRISTINE STARKEY | 3602 NE 80TH STREET | VANCOUVER, WA 98665 |
| 3327409 | CHRISTINE STARKEY | 6639 BLUE HERON LANE | COLUMBUS, OH 43230 |
| 3327410 | CHRISTOPHER A ROUSE | 927 S. GOLDWYN AVE | ORLANDO, FL 32805 |

```
3327411   CHRISTOPHER BYRD      1419 JEFFERSON STREET      HYATTSVILLE, MD 20782
3327412   CHRISTOPHER C LEHR      6001 S. NEWPORT ST.      CENTENNIAL, CO 80111
3327413   CHRISTOPHER D MARCHETTI      1009 BENET CIRCLE      HUNTSVILLE, AL 35808
3327414   CHRISTOPHER J BOCARD      1410 MARTINSVILLE RD # 605      NACOGDOCHES, TX 75961
3327415   CHRISTOPHER L HICKS      P.O. BOX 444      CLEVELAND, MS 38732
3327416   CHRISTOPHER LEWIS      4419 23RD PARKWAY      TEMPLE HILLS, MD 20748
3327417   CHRISTOPHER P ABRAHAMS      5731 GREYSTONE DRIVE      SPRING HILL, FL 34609
3327418   CHRISTPHER M ROUSSEAU–VILLELLA      4402 DAWES STREET      SAN DIEGO, CA 92109
3327419   CHUNDA E PRESLEY      1230 CUMBERLAND TRAIL      MONROE, GA 30656
3327420   CINDY GARCIA      270 SERENA WAY      SANTA CLARA, CA 95051
3327421   CINDY M JONES      4261 LOWELL ST. # 4      LA MESA, CA 91941
3327422   CINDY MILLER SALLY EDWARDS      868 RACQUET LANE      BOULDER, CO 80303
3327423   CINDY PEYTON      11800 EXIT 5 PARKWAY      FISHERS, IN 46037
3327424   CINNAMON WHITE      4434 REYNA AVE      DALLAS, TX 75236
3327425   CINTIA V FELINSKI      7400 MIAMI LAKES DR APT D207      MIAMI LAKES, FL 33014
3327426   CISSIE AMOUR SHONTOINETTE      45 WEST 132 STREET      NEW YORK, NY 10037
3327427   CLARA R ROBINSON      1501 LITTLE GLOUCESTER RD      BLACKWOOD, NJ 08012
3327428   CLAREECE PATRICK      1677 BRANDY RD      WEST PALM BEACH, FL 33409
3327429   CLARENCE T BURDEN      378 HIGHGATE DRIVE      AMBLER, PA 19002
3327430   CLARENCE WILLIAMS III      6028 PARTINGDALE CIR.      RICHMOND, VA 23224
3327431   CLARITA V YABUT      8382 CAROB STREET      CYPRESS, CA 90630
3327432   CLARK L CARTER      P O BOX 25154      COLORADO SPRINGS, CO 80936–5154
3327433   CLASS ACT PRODUCTION &PROMOTION, I COLIN      1876 N. UNIVERSITY DRIVE, SUITE
          201      PLANTATION, FL 33322
3327434   CLAUDIA J HERRERA      7863 CANYON LAKE CIRCLE      ORLANDO, FL 32835
3327435   CLAYTON STATON      918 AUTUMN DR      GREENVILLE, NC 27834
3327436   CLB TRAVEL CLB      6 MAYVILLE LANE      MARLTON, NJ 08053
3327437   CLICK AND GET IT      P.O. BOX 496011      CHICAGO, IL 60649
3327438   CLIFTON HALL AND VANESSA      6713 SAND CHERRY WAY      CLINTON, MD 20755
3327439   CLIFTON S CUNNINGHAM      5401 S ELLIS      CHICAGO, IL 60615
3327440   CLOTEE C RICHARDSON      2704 HEARTHSIDE LN      MANSFIELD, TX 76063
3313775   COA Network      501 Hoes Lane, Suite 200      Piscataway, NJ 08854
3327441   COBERA TRAVEL JOSHUA F      50 MCGUIRE RD      PISGAH FOREST, NC 28768
3327442   COCO HOANG DINH      1811 BARNGATE WAY      RALEIGH, NC 27614
3327443   CODERRO EDGECOMBE      1811 NW 51ST, H–42D      FT. LAUDERDALE, FL 33309
3327444   COLE VALLEY CHRISTIAN SCHOOLS      200 E. CARLTON AVENUE      MERIDIAN, ID 83642
3327445   COLUMBIA AND MILLIE FORD      PO BOX 1111      DIAMOND BAR, CA 91765
3327446   COME TO TRAVEL ALBERTO      906 S FIRCROFT ST      WEST COVINA, CA 91791–3304
3327447   COMMUNICATION WORLDWIDE, INC. DAR      1907 BARCELONA DRIVE      DUNEDIN, FL
          34698
3327448   CONNIE AND EARNEST GREEN      6010 WESTGATE DR. UNIT #201      ORLANDO, FL 32835
3327449   CONNIE D WARREN      1411 AVALON DRIVE      MIDLAND, MI 48642
3327450   CONNIE P HUMPHREYS      216 SE 7TH ST.      OAKLAND, OR 97462
3327451   CONNIE R SHANNON      PO BOX 1691      MANCHESTER, TN 37349
3327452   CONNIE S WADE      10810 STEPPINGTON DR. #1328      DALLAS, TX 75230
3327453   COOL RUNNINGS, LLC LORI R      PO BOX 3781      KINGMAN, AZ 86402
3327454   CORDARYL JONES      3286 LANSBURY VILLAGE DR.      ATLANTA, GA 30341
3327455   COREY A LIGHTFOOT      11000 SW 200 ST APT 502      CUTLER BAY, FL 33157
3327456   CORNERSTONE TRAVEL ONLINE PAUL      15127 NE 24TH ST #185      REDMOND, WA 98052
3327457   COUDERSPORT ALLIANCE CHURCH      7 ALLIANCE AVENUE      COUDERSPORT, PA 16915
3327458   CRAIG HOBSON      4659 LEISURE LANE UNIT 49      TRENTON, MI 48183
3327459   CRAIG PRINS      6696 CITY VIEW      HUDSONVILLE, MI 49426
3327460   CREATE YOUR OWN TRAVEL KATHLEEN R      5200 SUMMIT RIDGE DRIVE, 4721      RENO, NV
          89523
3327461   CRISTY SCOTT      402 WEST FOREST STREET      BROOKNEAL, VA 24528
3327462   CRISTYANN ANDERSON      4729 E SHEENA DRIVE      PHOENIX, AZ 85032
3327463   CSS SERVICES INC. CHARLES A      E. FULTON AVE      ADA, MI 49301
3327464   CURTIS A TAYLOR      125 CR 533      CORINTH, MS 38834
3327465   CURTIS MARCH      5563 TOURNAMENT DR      HAYMARKET, VA 20169
3327466   CURTIS TROTT      224 SLICKY ROCK COURT      RIVERDALE, GA 30274
3327467   CYNTHIA A KANASZKA      18673 KLINGLER CIRCLE      PORT CHARLOTTE, FL 33948
3327468   CYNTHIA C GONZALEZ      1930 MONTIE      LINCOLN PARK, MI 48146
3327469   CYNTHIA D JACKSON      18411 KENTUCKY STREET      DETROIT, MI 48221–2029
3327470   CYNTHIA D YOUNG      5513 TIPPERLINN WAY      CHARLOTTE, NC 28278
3327471   CYNTHIA DOCKERY      7803 ELROY PLACE      OXON HILLS, MD 20745
3327472   CYNTHIA HYLTON–BUCKNOR      18566 40TH RUN NORTH      LOXAHATCHEE, FL 33470
3327473   CYNTHIA L GALLOW      4516 N MAIN ST      FALL RIVER, MA 02720
3327474   CYNTHIA L. AND SHILOH CAMPBELL      14204 OAKPOINTE DRIVE      LAUREL, MD 20707
3327475   CYNTHIA LO      1601 CEDARWOOD COURT      SAN BRUNO, CA 94066
3327476   CYNTHIA MACK      514 PINERIDGE RD.      RALEIGH, NC 27609
3327477   CYNTHIA VAIL      138 WHISPERING OAKS DR.      ADKINS, TX 78101–2625
3327478   CYNTHIA W WHITE      335 WILDCAT RD      EDENTON, NC 27932
3327479   CYNTHIA Y NEWMAN      2709 MORTISE CT      DURHAM, NC 27704
3395670   Carl Evans      14740 Fourth St, Apt 401      Laurel, MD 20707
3395671   Carma and Tom Hillard      3314 Spring Mountain Ct      Loveland, CO 80537
3395672   Carol Lee Miles      4022 Beaver Lane 100–D      Port Charlotte, FL 33952
3313774   Chae Organics      5218 Indian Creek Rd 421      La Veta, CO 81055
3395673   Chris Parent      3250 Vassar      Dearborn, MI 48124
```

3354258     Cintas Corporate Services, Inc.     Kyle Christopher Oehmke, Esq.     Hinshaw &Culbertson LLP     521 W
Main Street, Suite 300     Belleville, IL 62222–0509
3313812     Citrix Online     File 50264     Los Angeles, CA 90074
3395674     Cora Davis     128 Wolfpack Ln     Youngsville, NC 27596
3307575     Corporate Executive Board     1919 North Lynn Street     Arlington, VA 22209
3307576     Crew Connection Inc     24928 Genesee Trail Road     Evergreen, CO 80437
3395675     Cynthia Senior     824 Old Denny Street     Henrico, VA 23231
3327495     D'ANGELO RODRIGUEZ     1001 APPLEGROVE CR     CLARKSVILLE, TN 37040
3327480     D.F. INTERNATIONAL GROUP, INC. FRANCIS M     1158 CROTON CT     WESTON, FL 33327
3327481     DAISY L GREGORY     1433–FRANKLIN ST     ENUMCLAW, WA 98022
3327482     DALE DUBOIS     971 MCFARLAND STREET     DUNEDIN, FL 34698
3327483     DAMICIA WARE     20855 LAHSER APT. 806     DETROIT, MI 48033
3327484     DAMON HARRIS     24218 BARLEY RD.     MORENO VALLEY, CA 92557
3327485     DAMOND A BOWERS     22262 CIVIC CENTER DRIVE     SOUTHFIELD, MI 48033
3327486     DAN F MALLON     206 FARMWOOD DR     FOUNTAIN INN, SC 29644
3327487     DAN GUZMAN     PO BOX 1312     ATASCADERO, CA 93423–1312
3327488     DAN HOLLIS     10505 HAWKS RIDGE CT.     FISHHERS, IN 46037
3327489     DAN M WHITE     1101 HALLMARK LANE     JACKSON, MS 39206
3327490     DAN TATE     7575 JEFFERSON HIGHWAY     BATON ROUGE, LA 70806
3327491     DAN TATE     7635 JEFFERSON HIGHWAY     BATON ROUGE, LA 70809
3327492     DANA AND JOHN FENWICK     5407 ZEPHYR AVEC     CLINTON, MD 20735
3327493     DANA HYER     17141 MALLORYS FORD RD     GORDONSVILLE, VA 22942
3327494     DANA PERKINS     3900 39TH STREET SO     ST. PETERSBURG, FL 33711
3327496     DANIEL AND KAYO CONRAD     1132 GRAPE STREET     SAN MARCOS, CA 92069
3327497     DANIEL J LIBBY     34 PRISCILLA AVE     NORFOLK, MA 02056
3327498     DANIEL K WATSON     3505 HICKORY BEND TRAIL     MCKINNEY, TX 75071
3327499     DANIEL MORI     1640 NE 171ST STREET     MIAMI, FL 33162
3327500     DANIEL P RAY     22567 MCPHALL RD     ARMADA, MI 48005
3327501     DANIEL SHERIFF     416 SE 10TH AVE     CAPE CORAL, FL 33990
3327502     DANIELLE N MCCORKLE     2403 KINGSTREE DRIVE     MONROE, NC 28112
3327503     DANIELLE P DURSO     31 EDWARD STREET     SPARKILL, NY 10976
3327504     DANILYN R DREW     P O BOX 955     REDAN, GA 30074
3327505     DANISON TRAVEL CHUKA     4724 GATEWAY TERRACE     BALTIMORE, MD 21227
3327506     DANNY L WILSON     706 SOUTH WEST 4TH AVENUE     DELRAY BEACH, FL 33444
3327507     DANNY R MCCARDY     1950 SUMMERCLUB DR. APT. 312     OVIEDO, FL 32765
3327508     DANUIEL D MC NEBB     P.O. BOX 13173     GREENSBORO, NC 27415
3327509     DANYASIUS LESLIE     213 DUNN STREET     CHESAPEAKE, VA 23320
3327510     DARBY L WILCOX     14603 WILLIAMS ST.     THORNTON, CO 80602–7000
3327511     DARIUS FAIR     3841 KESINGTON RD APT S–161     DECATUR, GA 30032
3327512     DARLENE A ANDERSON     179 MOTHER GASTON BLVD.     BROOKLYN, NY 11233
3327513     DARLINE PAYNE     935 OLD FORESTER LANE     CHARLOTTE, NC 28214
3327514     DARNELL LOCKETT     7705 NW LAWTON AVE     LAWTON, OK 73505
3327515     DARRELL ROGERS     15 MILSTONE COURT     SICKLERVILLE, NJ 08081
3327516     DARRELL T MYLES     173 IVYWOOD LN     ROSWELL, GA 30076
3327517     DARREN BANH LLC DARREN     6024 FAIRVIEW PLACE     FALLS CHURCH, VA 22041
3327518     DARREN HURSEY     1005 HARTWELL DRIVE     SAVOY, IL 61874
3327519     DARREN L WALKER     7420 TROPICANA ST.     HOLLYWOOD, FL 33023
3327520     DARRIN L GRIFFIN     800 CANDLELIGHT DRIVE     BEL AIR, MD 21014
3327521     DARRIN M JONES     6561 HALL AVE     GLEN BURNIE, MD 21060
3327522     DARRIN V NICHOLS     2148 MCKINLEY ST     PHILADELPHIA, PA 19149
3327523     DARRYL B FOSTER     6274 ROSE HILL COURT     ALEXANDRIA, VA 22310
3327524     DARRYL L GRAY     1320 HAND AVE     ORMOND BEACH, FL 32174
3327525     DARRYL S GREER     1025 BIRCH RIDGE RUN     LAWRENCEVILLE, GA 30043
3327526     DARYL BRYANT     3607 BROPHY BLVD     COCOA, FL 32926
3327527     DARYLE D CLEA     P.O. BOX 29924     BALTIMORE, MD 21230
3327528     DAVE P LAMPSHIRE     6103 CINNAMON DRIVE EAST     WEST SALEM, OH 44287
3327529     DAVE WEST INDIAN IMPORTS,INC DAVE     1028 HUCKLEBERRY ROAD     BELLMORE, NY
11710
3327530     DAVID A CARTER     232–06 121ST AVE.     CAMBRIA HEIGHTS, NY 11411
3327531     DAVID A WILLIAMS     PO BOX 30640     MYRTLE BEACH, SC 29588
3327532     DAVID B ARRUDA     64 YORKE STREET     NORTH DARTMOUTH, MA 02747
3327533     DAVID B CHESHIRE     184 N. QUINCY     BRADLEY, IL 60915–1842
3327534     DAVID D BOWLES     208 S OXALIS DR.     ORLANDO, FL 32807
3327535     DAVID GLUZMAN     8981 LEE VISTA BLVD     ORLANDO, FL 32829
3327536     DAVID J HILL     2302 LEGEND WOODS COURT     SUGAR LAND, TX 77479
3327537     DAVID R GIBSON     9001 ELK GROVE     ELK GROVE, CA 95758
3327538     DAVID WHITEHEAD     4616 SE 50TH ST     OKLAHOMA CITY, OK 73135
3327539     DAWN AND DONALD SOUZA JR.     120 OAK TREE DRIVE     NORTH KINGSTOWN, RI 02852
3327540     DAWN BYRD     5084 ROCKINGHORSE LANE     SARASOTA, FL 34241–9788
3327541     DAWN MITCHELL AND ROSIE ROBERTSON     P.O. BOX 304     SEASIDE, CA 93955
3327542     DAWN R DAVIS     110 E BROWARD BLVD     FT LAUDERDALE, FL 33301
3327543     DAYNA LOUGH     6960 HOWE ST     GROVES, TX 77619
3327575     DE'LAINE GUY     1720 ALA MOANA BLVD.     HONOLULU, HI 96815
3327544     DEANDRA L DUNKLEY     24 THURSTON DR     UPPER MARLBORO, MD 20774
3327545     DEANNA EGGLESTON     PO BOX 23501     COLUMBIA, SC 29224–3501
3327546     DEANNA MORRIS–DAVIS     1 KENT ROAD     PATERSON, NJ 07502
3327547     DEB TROWBRIDGE     16 POPPASQUASH     NORTH ATTLEBORO, MA 02760
3327548     DEBBIE J WILSON     3205 ELSBERRY RD     MONTGOMERY, AL 36116

| | | |
|---|---|---|
| 3327549 | DEBBIE S AYIYI | 16601 N. 12TH ST #1067 | PHOENIX, AZ 85022 |
| 3327550 | DEBBIE TUMINELLO | P.O. BOX 1243 | ALPHARETTA, GA 30009-1243 |
| 3327551 | DEBBIE WEBB | 3523 W THORNDALE LOOP | COEUR D ALENE, ID 83815 |
| 3327552 | DEBI D SLAVER | 336 FOREST GROVE DR | RICHARDSON, TX 75080 |
| 3327553 | DEBORA MERSIER | 584 BERGEN ST. | NEWARK, NJ 07108 |
| 3327554 | DEBORAH A EDDINS | 10270 HOUSELY PLACE | WHITE PLAINS, MD 20695 |
| 3327555 | DEBORAH A GUINN | 1709 SAUK RD | LOVELAND, CO 80537 |
| 3327556 | DEBORAH A TUCKER | 2061 SEAVIEW AVENUE | DEL MAR, CA 92014 |
| 3327557 | DEBORAH C FLANAGAN | 5909 PELICAN BAY PLZ | GULFPORT, FL 33707 |
| 3327558 | DEBORAH C HICKERSON | 4330 CHICKASAW ROAD | MEMPHIS, TN 38117 |
| 3327559 | DEBORAH E BENN | 4334 NORTH HAZEL STREET | CHICAGO, IL 60613 |
| 3327560 | DEBORAH FELICIANO-WILSON | 2297 GOLDCREST CIRCLE | PLEASANTON, CA 94566 |
| 3327561 | DEBORAH FRAZIER | 1680 BEDFORD AVE. | BROOKLLYN, NY 11225 |
| 3327562 | DEBORAH L ANTHONY | 12921 DARTMOUTH | OAK PARK, MI 48237 |
| 3327563 | DEBORAH L BRUCE | 1671 HICKORY HILL | EAGAN, MN 55122 |
| 3327564 | DEBORAH M GILLARD | 1350 HOPYARD RD | PLEASANTON, CA 94566 |
| 3327565 | DEBORAH M WASHINGTON | 5208 N 6TH ST. | PHILADELPHIA, PA 19120 |
| 3327566 | DEBORAH R DOUGLASS | 5027 CLUB VISTA PT. | STONE MOUNTAIN, GA 30088 |
| 3327567 | DEBRA A ELLIS | 1 MARINE DR. UNIT 7 | MICHIGAN CITY, IN 46360 |
| 3327568 | DEBRA A WALTON | 1303 ESTATEWOOD DRIVE | BRANDON, FL 33510 |
| 3327569 | DEBRA R ARMSTRONG | 620 S WALL STREET | KANKAKEE, IL 60901 |
| 3327570 | DEBRA R PARDEE | 4833 SWARTZ RD | KANSAS CITY, KS 66106 |
| 3327571 | DEBRA THOMAS | 417 LAKEVIEW AVENUE | SEFFNER, FL 33584 |
| 3327572 | DEBRA WRIGHT | 2575 GERBER DAIRY ROAD | WINTER HAVEN, FL 33880 |
| 3327573 | DEDRIAN SMALL | 8806 CHELMSFORD WAY #P | INGLEWOOD, CA 90305 |
| 3327574 | DEJUAN BURNS | P.O. BOX 55 | SUITLAND, MD 20752 |
| 3327575 | DELAWARE VALLEY CHRISTIAN CAMP | 33 CAMP ROAD | DOUGLASSVILLE, PA 19518 |
| 3327576 | DELENCIA R CARTER | 2918 OLD FARM RD | MONTGOMERY, AL 36111 |
| 3327577 | DELMA R LANIER | 175 LAMBERTH LAKE DRIVE | FAYETTEVILLE, GA 30215 |
| 3327578 | DELONTE PERKINS SHAHARA WALKER | 530 RIVER OVERLOOK DRIVE | LAWRENCEVILLE, GA 30043 |
| 3327579 | DELORES A ELLISON | 1805 COOPER COURT | WALDORF, MD 20602 |
| 3327580 | DELORES W ROBINSON-THOMAS | 167-17 146 ROAD. | JAMAICA, NY 11434 |
| 3327581 | DELORIS A GREEN | 8500 GRANT CIR 305 | MERRILLVILLE, IN 46410 |
| 3327582 | DELRICAS Q JONES | 1930 FLAT SHOALS RD APT U8 | ATLANTA, GA 30316 |
| 3327583 | DELTA SIGMA PI | 330 S. CAMPUS AVE. | OXFORD, OH 45056 |
| 3327584 | DELVINA NICHOLSON | 7111 INDICA DR. APT 518 | RALEIGH, NC 27613 |
| 3327585 | DEMARCUS Y KOGER | 3317 BENSON PL | FAYETTEVILLE, NC 28306 |
| 3327586 | DEMETRIA AND KELVIN KEMMERLIN | 301 SW 85TH WAY APT 107 | PEMBROKE PINES, FL 33025 |
| 3327587 | DEMETRIUS BLACKMON | 354 MITCHELL CIRCLE | LINCOLN, AL 35096 |
| 3327588 | DENAYNE L BARLOW | 13 WILLIAMSBURG DR | HAMPTON, VA 23666 |
| 3327589 | DENISE M JACKSON | 1265 CUNNINGHAM DRIVE #205 | CALUMET, IL 60409 |
| 3327590 | DENISE MINOR | 208 EDGEMONT | ALAMOSA, CO 81102 |
| 3327591 | DENISE NEALY | 2411 MCKLEROY AVE | ANNISTON, AL 36201 |
| 3327592 | DENISE SIRIGO AND HELEN MARTENSEN | PO BOX 8039 | HICKSVILLE, NY 11802-8039 |
| 3327593 | DENNIS QUISENBERRY III | 1735 RED CEDAR DR. | FORT MYERS, FL 33907 |
| 3327594 | DENNIS WALWYN | 265 NW 53RD STREET | MIAMI, FL 33127 |
| 3327595 | DEONTAE Q. VAUGHN | 501 ALAMEDA AVENUE | MUNCIE, IN 47304 |
| 3327596 | DEREK AND KATIE D SCOTT | 6314 N SHILOH RD APT 1424 | GARLAND, TX 75044 |
| 3327597 | DEREK BRENT | 560 SYLVAN AVENUE | ENGLEWOOD CLIFFS, NJ 07632 |
| 3329639 | DEREK G ROBINSON | 1471 PRESTAIL CIRCLE | LOS BANOS, CA 93635 |
| 3327598 | DEREK TOLBERT | 1705 HEMLOCK HILL DRIVE | DURHAM, NC 27703 |
| 3327599 | DERRICK A MARRIOTT | 1601-25 JOHNSON AVE | ELMONT, NY 11003-2364 |
| 3327600 | DERRICK AND ALMA OTT | 200 EAST 140TH PLACE | DOLTON, IL 60419 |
| 3327601 | DERRICK M FITZPATRICK | P.O. BOX 813 | ROSEMONT, IL 60018 |
| 3327602 | DERRICK M WILLIAMS SR. | 6333 EASTWOOD ST. | PHILADELPHIA, PA 19149 |
| 3327603 | DERRICK R JONES | 15546 DOBSON AVE | DOLTON, IL 60419 |
| 3327604 | DERRICK WHITE | 4506 RODEO LANE | LOS ANGELES, CA 90016 |
| 3327605 | DERYL ALEXANDER | 7816 GOLDFIELD COURT | CLINTON, MD 20735 |
| 3327606 | DESHAWN D WILLIAMS | 1145 NW 155 LANE #102 | MIAMI, FL 33169 |
| 3327607 | DESHON JENKINS | P.O. BOX 293023 | DAVIE, FL 33329 |
| 3327608 | DESHON QUARTERMAN | 8787 SOUTHSIDE BLVD | JACKSONVILLE, FL 32256 |
| 3327609 | DESTINI S BELTON | 1966 FIRST AVENUE | NEW YORK, NY 10029 |
| 3327610 | DEVAUGHN AND MARIA HEPBURN | P.O. BOX CR 56747 | NASSAU, BS 00000 |
| 3327611 | DEVON CATCHING | 10122 CLAIRMONT DR. | ST. LOUIS, MO 63136 |
| 3327612 | DEVONA BROWN | 4945 INDIAN TRAIL | SUFFOLK, VA 23434 |
| 3327613 | DEVONDA J DAVIS | 4651 SUNRISE LANE | MIDLOTHIAN, TX 76065 |
| 3327614 | DEVROW GATES | 112 COTSWOLD COURT | IRMO, SC 29063 |
| 3327615 | DEZMON ELLZEY | 9711 MAGNOLIA RIDGE DR | HOUSTON, TX 77070 |
| 3327616 | DHMV MARKETING LLC | 1325 CALVIN | RILEY, MI 48041 |
| 3327617 | DIALLO MCKINNEY | 11073 SEDELIA WAY | HAMPTON, GA 30228 |
| 3327618 | DIAMONDS YOU ARE | 6560 ACORN LOOP #101 | BRADENTON, FL 34212 |
| 3327619 | DIANA L KLOTZ | 119 MCKINLEY DRIVE | SARASOTA, FL 34236 |
| 3327620 | DIANA M GIRALDO | 1200 BRICKELL BAY DR. APT.3601 | MIAMI, FL 33131 |
| 3327621 | DIANA SANCHEZ | 14470 SW 183 TERRACE | MIAMI, FL 33177 |
| 3327622 | DIANE M TOWNE | 415 OAKDALE ST | MARSEILLES, IL 61341 |
| 3327623 | DIANE BELOTTI | 3624 SLEEPY HOLLOW RD. | WAKE FOREST, NC 27587 |

3327625    DIANE E MCLAUGHLIN        4636 N. CONGRESS AVE        WEST PALM BEACH, FL 33407
3327626    DIANE K NERI        521 PINELLAS BAYWAY #303        TIERRA VERDE, FL 33715
3327627    DIANE L MCGUIRE        147 TORREMOLINOS        RANCHO MIRAGE, CA 92270
3327628    DIANE M RITCHIE        284 MADRONA STREET #10        CHULA VISTA, CA 91910
3327629    DIANE TORO    320 SUNNY LANE        PIEDMONT, SC 29673
3327630    DIANNE L PETTIS        134 GENEVA DR.        ALIQUIPPA, PA 15001
3327631    DIANNE R GAY        1957 LAKESIDE PKWY        TUCKER, GA 30084
3327632    DICKERSON WELLS        P O BOX 9261        MEMPHIS, TN 38190
3327633    DIGNIFY TRAVEL INC. DARRYL        PO BOX 1999        BLOOMFIELD, NJ 07003
3327634    DIRK FRANZEN AND GAIL VANDENBOSCH        210 EMERALD LAKE DRIVE        JACKSON, TN 38305
3327635    DISABILITY ACCESS SOLUTIONS LLC ROY L        10679 WESTVIEW PARKWAY, 2ND FLOOR        SAN DIEGO, CA 92126
3327636    DISTINCTIVE BROKERS LLC        128 STEVENS AVE 2ND FLOOR        MOUNT VERNON, NY 10550
3329653    DISTRICT OF COLUMBIA        PO BOX 96384        WASHINGTON, DC 20090
3327637    DIVINE FREEDOM TRAVEL WESLEY T        3735 TURTLE RUN BLVD        CORAL SPRINGS, FL 33067
3327638    DJANA TODD    PO BOX 2336        WASHINGTON, DC 20081
3327639    DMW SPECIALITIES DEBORAH        2740 CHURCHILL ST        ROSEVILLE, MN 55113
3327640    DOLPHIN TRADE &TRAVEL INC. MONICA        P.O. BOX 24360        JACKSONVILLE, FL 32241
3327641    DOMINGO BLANCO        COND. METRO MONTE        CAROLINA, PR 00987
3327642    DOMINIC SCICLUNA        27510 WHITCOMB        LIVONIA, MI 48154
3327643    DOMINIQUE LASHAE        4514 COLE AVE        DALLAS, TX 75205
3327644    DOMONICK AND KIYA DIXIE        5639 VININGS PLACE TRAIL        MABLETON, GA 30126
3327645    DON AND FEROL IRELAND        15924 LAWRENCE PL. SE        YELM, WA 98597
3327646    DON MACLEAN    10303 BURNT STORE RD #124        PUNTA GORDA, FL 33950
3327647    DON R NOECHEL        8926 INDEPENDENCE        STERLING HEIGHTS, MI 48313
3327648    DONALD AND DARLENE MAY        985 E. ROBINWOOD        DETROIT, MI 48203
3327649    DONALD CHRISTINE RODRIGUES        250 EAST MAIN ST        NORTON, MA 02766
3327650    DONALD E MOORE        7347 CANTERBURY        NEW ORLEANS, LA 70126
3327651    DONALD E ROLLER JR.        7541 DOWNWINDS LANE        LAKE WORTH, FL 33467
3327652    DONALD ELLIS SAFIYA HAMID        6810 BERKSHIRE DRIVE        TEMPLE HILLS, MD 20748
3327653    DONALD W STONE SR.        1395 CASTALIA ST        MEMPHIS, TN 38114
3327654    DONNA AND HARRY LEONARD        525 LEXINGTON AVENUE        CRANFORD, NJ 07016
3327655    DONNA J CATHCART        3507 CLEVELAND RD. E.        HURON, OH 44839
3327656    DONNA K AMON    5420 W. JUDY AVE.        VISALIA, CA 93277
3327657    DONNA M GANZ        1071 DONEGAN RD #856        LARGO, FL 33771
3327658    DONNA PEOPLES        170 MAPLE HOLLOW        PITTSBORO, NC 27312
3327659    DONNA WILSON        104 BUTTERNUT RIDGE RD        WATERBURY, CT 06706
3327660    DONNIE ROBINSON        3385 O'HARA DR. SOUTH        MACON, GA 31206
3327661    DONNYALE AMBROSINE–LUCKETT        14095 W. 25TH PLACE        GOLDEN, CO 80401
3327662    DOREEN V WALTER        1710 BEARBERRY CIR APT. 203        LUTZ, FL 33559
3327663    DORIS AND CARLOS ROSSI        507 NW 208 DRIVE        PEMBROKE PINES, FL 33029
3327664    DORIS G BURNETT        119 BYNUM'S PLACE        NORLINA, NC 27563
3327665    DORIS OR DOUG H PUSKAR        4215 LORRIANE ST        PANAMA CITY BEACH, FL 32408
3327666    DOROTHEA PORTLEY–GREEN        7304 PALEON DRIVE        ARLINGTON, TX 76002
3327667    DOROTHY A MCDOWELL        258 COTTON STREET        PINEHURST, NC 28370–1223
3327668    DOROTHY D WHITE        4189 WINGFOOT CT.        DECATUR, GA 30035
3327669    DOUG E BAKER    P.O BOX 1212        INCLINE VILLAGE, NV 89451
3327670    DOUGLAS A DRAKE        4245 W110TH PLACE        WESTMINSTER, CO 80031
3327671    DOUGLAS E VAN METER        3034 REAR HUNSINGER LANE        LOUISVILLE, KY 40220
3327672    DOUGLAS HANSEN AND MELANIE HANSEN        2938 S. GREENVILLE RD        GREENVILLE, MI 48838
3327673    DOUGLAS J DIEMER        925 MISSOURI ST.        SAN DIEGO, CA 92109
3327674    DOUGLAS WALKER        100 ELGAR PLACE        BRONX, NY 10475
3327675    DR RALPH C STEELE        2704 MIMOSA COURT        BEDFORD, TX 76021
3327676    DR. DANIEL KNOWLES        2555 PREMIER PLACE        BOULDER, CO 80304
3327677    DUANE GRIFFIN    4662 COUNTRY LANE        WARRENSVILLE HEIGHTS, OH 44128
3327678    DUANE M WARD    13372 S. DRUCILLA LANE        YUMA, AZ 85367
3327679    DUANE THOMAS    18931 NW 18 AVE        OPALOCKA, FL 33056
3327680    DUSTIN C ELLISON        3001 FOX ST. #202        DENVER, CO 80202
3327681    DUSTIN K FLENTIE        1294 STATE HWY 187        CENTRALIA, KS 66415
3327682    DWANYNE THOMAS        6300 CHADFORD DRIVE        RALEIGH, NC 27612
3327683    DWAYNE DEBOSE        4431 YOSEMITE PARK WAY        SNELLVILLE, GA 30039
3327684    DWAYNE L BARNHILL        1745 GARNER RD        GREENVILLE, NC 27834
3327685    DWAYNE L MITCHELL        2835 THE FALLS PARKWAY        DULUTH, GA 30096
3327686    DWAYNE TIDWELL        P.O. BOX 91525        EAST POINT, GA 30364
3395676    Darlene Radeschi    12718 Meetinghouse Drive        Cornelius, NC 28031
3395677    Dawn Ogden    12256 Justin Court        Fayetteville, GA 30215
3395678    Diana and Richard Gonzalez        255 SW 180th Ave        Hollywood, FL 33029
3327687    E CHARLES ROBINSON        P O BOX 51561        SARASOTA, FL 34232
3327741    E'MON E MITCHELL        2435 GRAHAM RD        FAYETTEVILLE, NC 28304
3327688    E. D JACKSON        6583 ZOELLNERS PLACE        HAMILTON, OH 45011
3327689    E. DAVID SEITH        1007 COBBLESTONE BLVD.        SUMMERVILLE, SC 29483
3327690    EA TRAVEL INC. AMIETE P        P O BOX 13366        DES MOINES, IA 50310
3327691    EARL K KAPULE        8805 ILDICA STREET        SPRING VALLEY, CA 91977
3327692    EARLENE LUTES        19931 MEYERS        DETROIT, MI 48235

3327693    EARLENE REED       706 MADRID       DUNCANVILLE, TX 75116
3327694    EARNESTINE ESTER AND LINDA SCOTT       17821 OLYMPIA RD       CLEVELAND, OH 44112
3327695    ED AND CAROLYN ARMSTRONG       13318 W. REDBIRD LN.       CORPUS CHRISTI, TX 78410
3327696    ED AND KAREN FOCHT       268 REDSTONE RD       JEFFERSON, GA 30549
3327697    ED H BAUMANN       210 EAST 16TH UNIT #2       SANTA ANA, CA 92701
3327698    EDDIE AND ALICIA RL GIBSON       271 HILLTOP DRIVE       MIDWAY, FL 32343
3327699    EDGAR M WISE       262 WINTER SPRINGS WAY       JACKSONVILLE, FL 32225
3327700    EDIE SMART       1836 MOORECREST COURT       SALT LAKE CITY, UT 84121
3327701    EDWARD AND TRESSE L FRENCH       21021 COACH HOUSE SQ       ASHBURN, VA 20147
3327702    EDWARD L HENKE       2048 DARLIN CIRCLE       ORLANDO, FL 32820
3327703    EDWARD PRYOR       2806 FEDDO COURT       CHESTER, VA 23831
3327704    EDWARD WILLIAMS JR.       130 GARRETT RD.       UPPER DARBY, PA 19082
3327705    EDWARDO MANUEL       2801 MAPLE VIEW DRIVE       MADISON, WI 53719
3327706    EDWIN SMITH       8900 NW 11 ST.       PEMBROKE PINES, FL 33024
3327707    EILE M HARRISON       23475 EVENING SNOW       MORENO VALLEY, CA 92557
3327708    EILEEN BLANCATO       18 CAROL ROAD       WESTFIELD, NJ 07090
3327709    EKAETE OBONG       19880 S. CRAWFORD       MATTESON, IL 60433
3327710    ELAINE M DICKERSON       5242 CEDAR LANE       COLUMBIA, MD 21044
3327711    ELAINE MARTIN       10617 S. GREEN ST.       CHICAGO, IL 60643
3327712    ELAINE POWELL       4424 SPRING BLOSSOM DR       KISSIMMEE, FL 34746
3327713    ELDEN AND JACKIE BLAIR       177 E MEADOWLARK       SNOWFLAKE, AZ 85937
3327714    ELEANOR V HORNYAK       428 EAST TALLENT       RAPID CITY, SD 57701
3327715    ELGIN L TRAYLOR       3503 NE KINGSBRIAR DRIVE       LAWTON, OK 73507
3327716    ELI C DIAZ       2200 ALAMEDA SP.#17       LAS CRUCES, NM 88005
3327717    ELISA L RILLIE       8787 E. RUSH TOWN ROAD       STOCKTON, IL 61085
3327718    ELISA RAMOS       1707 AQUARENA SPRINGS #231       SAN MARCOS, TX 78666
3327719    ELISHA KENNEDY       5565 BOWERS RD       STONE MOUNTAIN, GA 30087
3327720    ELISHEA N HESTER       8871 NW 182 STREET       HIALEAH GARDENS, FL 33018
3327721    ELIZABETH CROWDER       4911 FORESTVILLE AVE       CHICAGO, IL 60615
3327722    ELIZABETH GOMEZ       1629 COLUMBIA RD NW       WASHINGTON, DC 20009
3327723    ELIZABETH JIMENEZ       175 OXFORD ST       CRANSTON, RI 02920
3327724    ELIZABETH LOMONTE       10900 E. 60TH TERRACE       RAYTOWN, MO 64133
3327725    ELIZABETH RIVERA PEREZ       CARR. 983 KM 1 HC 2 INTERIOR       LUQUILLO, PR 00773
3327726    ELIZABETH S NORWOOD       27971 BEECHGATE DR.       RANCHO PALOS VERDES, CA 90275
3327727    ELLEN GOLDSTEIN AND DAN REICH       2 SAN MARINO COURT       SAN RAFAEL, CA 94901
3327728    ELLIOT B TABRON       9636 W OBERLIN WAY       PEORIA, AZ 85383
3327729    ELLIOTT JACKSON       P.O. BOX 251194       MONTGOMERY, AL 36125–1194
3327730    ELLODEE CLONINGER       PO BOX 3503       GRASS VALLEY, CA 95945
3327731    ELMO L GENTRY       7544 BRIGHTON HILL LN       RALEIGH, NC 27616
3327732    ELONZA C. AND WILHEMINA JOYNER       105 GRAVES       ELIZABETH CITY, NC 27909
3327733    ELSIA S ROBERTSON       6709 LA TIJERA BLVD #269       LOS ANGELES, CA 90045
3327734    ELSIE CHRISTAIN       6334 N MACARTHUR BLVD       IRVING, TX 75039
3327735    ELVIRA AND VITALY BORUSHKO       2495 MEADOWLARK CIR       WEST SACRAMENTO, CA 95691
3327736    ELVIRA M ALVARADO       1711 SAN BERNARDINO AVE       FONTANA, CA 92335
3327737    EMANUEL TAYLOR       P.O. BOX 142898       FAYETTEVILLE, GA 30214
3313777    EMC Corporation       2831 Mission College Blvd       Santa Clara, CA 95052
3327738    EMILY N LEWIS–JOHNSON       5730 BEWICK STREET       DETROIT, MI 48213
3327739    EMMANUEL E ZAPANTA       4000 SE 82ND AVE.,       PORTLAND, OR 97266
3327740    EMMANUEL MIOT       680 NE 88TH TERR APT. 11       MIAMI SHORES, FL 33138
3327742    ENEIDA GONZALEZ       23153 SW 57 AVE       BOCA RATON, FL 33428
3327743    ENETTRAVEL RONALD A       P.O. BOX 1621       MILLERSVILLE, MD 21108
3327744    ENLISTED ASSOCIATION OF THE NATIONA       3133 MT. VERNON AVENUE       ALEXANDRIA, VA 22305
3327745    ENRIQUE I CARPIO       3822 BAYCLUB CIRCLE       KISSIMMEE, FL 34741
3327746    ENTREPRENEUR ENGINEERING ALESIA       36724 LITTLE SYCAMORE STREET       PALMDALE, CA 93552
3327747    EPHRIM BRUNO       2016 FOX RUN DRIVE       PLAINSBORO, NJ 08536
3327748    EPM MUSIC GROUP EARNEST       P.O. BOX 1437       BOWIE, MD 20717
3327749    ERIC AND ERMA MACK       113 DUNDEE PASS       BYRON, GA 31008
3327750    ERIC AND TAWANNA RANDLE       11576A MAPLE VIEW PLACE       FORT DRUM, NY 13603
3327751    ERIC AND VICTORIA DUNCANSON       2778 CUMBERLAND BLVD #300.       SMYRNA, GA 30080
3327752    ERIC BUCKLEY       14665 WYOMING       DETROIT, MI 48238
3327753    ERIC E PATCHIN       323658 HIGHWAY 2       NEWPORT, WA 99156
3327754    ERIC J BOONE       7721 MT. BLANC RD.       HANOVER, MD 21076
3327755    ERIC J CANTY       26 ROCHELLE DR       MOUNT HOLLY, NJ 08060
3327756    ERIC J CANTY       P.O. BOX 118       MOUNT HOLLY, NJ 08060
3327757    ERIC L FAIRFAX       105 EDGEFORD PARK LANE       WAKE FOREST, NC 27587
3327758    ERIC L GREEN       7028 WEST WATERS AVE.       TAMPA, FL 33634–2292
3327759    ERIC L MORGAN       1405 JEFFERSON ST       HYATTSVILLE, MD 20782
3327760    ERIC LEE       1548 HIGHLAND AVE.       WATERBURY, CT 06704
3327761    ERIC N LOPEZ       1722 N.GARDINER DRIVE       BAYSHORE, NY 11706
3327762    ERIC ROSS       585 9TH STREET #629       OAKLAND, CA 94607
3327763    ERICA AND JONATHAN WHITE       913 NICOLE DR.       NORTH LITTLE ROCK, AR 72118
3327764    ERICA MCKINSTRY       11209 WEST LAKE CIRCLE       BELLEVILLE, MI 48111
3327765    ERICK N. CINTRON       44 WEST FRANCISCO G. BRUNO ST       GUAYAMA, PR 00784
3327766    ERICKA BROWN       120–51 199TH STREET       ST. ALBANS, NY 11412

3327767 ERIN D ROLLINS    17027 NW 46TH AVE    ALACHUA, FL 32615
3327768 ERNEST A BEECHIN    10506 LANE STREET    CROWN POINT, IN 46307
3327769 ESPERANCE N NAMUGABO    1128 GENTRY DR    AUBURN, AL 36830
3327770 ESTATE OF VELMA DENISE LACOUR    800 S FIGUEROA ST 12TH FLR STE 1200    LOS ANGELAS, CA 90017
3327771 ESTEBAN A COLLADO    945 CRESTMARK BLVD. #617    LITHIA SPRINGS, GA 30122
3327772 ESTHER A ROMUALDO    1770 NE 170 STREET    N.M.B., FL 33162
3327773 ET E–COMMERCE HARVEST MINISTRY EMMANUEL TEMPLE    17288 STODDARD WELLS RD    VICTORVILLE, CA 92393
3327774 ETHEL M EMERY    775 CLAIRIDGE LN    LAWRENCEVILLE, GA 30046
3327775 EUGENE HEW–LEN    91–1053 HAULELE ST.    KAPOLEI, HI 96707
3327776 EUGENE J LYONS    1516 LARKHAVEN DR.    CHULA VISTA, CA 91911
3327777 EVA E BROWN    4447 LAUREL CLUB UNIT 13    W BLOOMFIELD, MI 48323
3327778 EVALYN M EPPS    2771 VALLEY VIEW RD    HOLLISTER, CA 95023
3327779 EVAN YANAGI CHAN    2134 WILDFLOWER LN    CHINO HILLS, CA 91709
3327780 EVELYN GIBSON    2816 CANDLEWOOD ST.    CLEARWATER, FL 33759
3327781 EVELYN JULIA    7925 NW 12TH STREET    MIAMI, FL 33126
3327782 EVELYNE D TOLBERT    1060 BLADENSBURG ROAD NE    WASHINGTON, DC 20002
3327783 EVIE GERONTIS    3756–3 SO CARLISLE PARK PLACE    SO SALT LAKE, UT 84119
3327784 EWA STURGEON    1033 STERN AVE.    CUPERTINO, CA 95014
3327785 EXPRESS TRAVEL ANGELA M    1742 CONVICT PIKE    FLEMINGSBURG, KY 41041
3313776 Edlen Electric Exhibition    3010 Builders Ave    Las Vegas, NV 89101
3307578 Edward Maguire    200 North Wood River Ave    Wood River, IL 62095
3327786 F. GERALD ZWERS    PO BOX 1600    VENICE, FL 34284–1600
3327787 FABIAN R PRESTON    200 WESTON CIRCLE    HOPEWELL, VA 23860
3327788 FABULOUS J DARLEY    2043 GLENOAKS BLVD    SAN FERNANDO, CA 91340
3327789 FAMILY FUNN TRAVEL MYREE    1022 WHITLOW BLVD    SUMMERVILLE, SC 29483
3327790 FAY E KESSLER    401 NW 127TH AVE.    PLANTATION, FL 33325
3327791 FAYDRA FRANKLIN    11303 ATTINGHAM LANE    GLENN DALE, MD 20769
3327792 FAYE C PONDER    PO BOX 36    ALTENBURG, MO 63732
3327793 FEDERICO C UNARCE    12007 15TH AVE NE    SEATTLE, WA 98125
3327794 FELICIA WASHINGTON    3405 MARITHON ST.    LOS ANGELES, CA 90026
3327795 FERNANDA ALEJANDRES    5105 WILMER AVE    BALDWIN PARK, CA 91706
3327796 FERNANDO GUZMAN    PO BOX 10071    WESTMINSTER, CA 92685
3327797 FIBIA LONDON    5229 ORCHARD    DEARBORN, MI 48126
3327798 FIELA S GUTIERREZ    13151 YORBA AVE #38    CHINO, CA 91710
3327799 FILIBERTO CASTILLO SR.    22036 COLLINS #216    WOODLAND HILLS, CA 91367
3329640 FINANCIAL INDUSTRY REGULATORY AUTHORITY    9509 KEY WEST AVENUE, 5TH FLOOR    ATTN: ANGELA NACCHIO    ROCKVILLE, MD 20850
3327800 FINANCIAL SOLUTIONS LLC LORAINE    10111 BEACON AVE SO    SEATTLE, WA 98178
3327801 FITZGERALD OATIS    2531 N. EL SOL AVE.    ALTADENA, CA 91001
3327802 FLAMES OF FIRE MINISTRY RUBIN    1600 UNION ST    FAIRFIELD, CA 94533
3327803 FLETCHER S TUCKER    6000 COLONY DRIVE    COLUMBIA, SC 29203–3808
3327804 FLOR D BAIRES    1670 HILLBORO AVE    RENO, NV 89512
3327805 FLOR M LEYVA    12890 NE MIAMI CT    NORTH MIAMI, FL 33161
3327806 FLORA JONES    2099 GOLDEN GATE DRIVE    PLUMAS LAKE, CA 95961
3327807 FLORIDA BROTHERS OF CHARITY INC.    Bertrand Lanctot, Secretary    106 PINE LANE    ROYAL PALM BEACH, FL 33411
3327808 FLORIDA SHANNON GROUP INC RUI    230 47TH ST W    BRADENTON, FL 34209
3327809 FLOYD J HOUSTON    4336 NOTTING HILL DR    MOORE, OK 73160
3327810 FLOYDELL L JACKSON    4385 EAGLE CT    WALDORF, MD 20603
3327811 FLYNN BURKE    2523 14TH ST NW    WASHINGTON, DC 20009
3327812 FORE CAPS, LLC. DOMINICK    5 BRIANNA COURT    NANUET, NY 10954
3327813 FRANCES A CARRASCO–LEYERLE    2860 PRUNERIDGE AVE    SANTA CLARA, CA 95051
3327814 FRANCINA M WARE    17191 E BALTIC DRIVE    AURORA, CO 80013
3327815 FRANCINE D BLACKMON    19741 TRACEY    DETROIT, MI 48235
3327816 FRANCINE D DEASE    3824 FIRST STREET SE    WASHINGTON, DC 20032
3327817 FRANCIS J SOUSA    15    RIVERSIDE, RI 02915
3327818 FRANCISCO EROLD    3645 MARKETPLACE BLVD    ATLANTA, GA 30344
3327819 FRANCISCO VEGA    425 COLONIAL ROAD    WEST PALM BEACH, FL 33405
3327820 FRANCO M CABADING    1616 NATIONAL AVE    SAN DIEGO, CA 92113
3327821 FRANK A MARSHALL    6535 W. JUNALUSKA RD    RICHMOND, VA 23225
3327822 FRANK D KETTRELL    19227 37TH AVENUE NE    LAKE FOREST PARK, WA 98155
3327823 FRANK D'IMPERIO    685 HILS MILLER RD    DELAWARE, OH 43015
3327824 FRANKLIN WILKERSON    29900 FRANKLIN ROAD    SOUTHFIELD, MI 48034
3327825 FRED AND DEBORAH STAPLETON    PO BOX 612    POST FALLS, ID 83877
3327826 FRED BRANDON    1216 10TH STREET NW    WASHINGTON, DC 20001
3327827 FREDDIE A VILLA    3344 CR    BRIDGEPORT, TX 76426
3327828 FREDERIC CHARLES    11190 TALBERT AVENUE    FOUNTAIN VALLEY, CA 92708
3327829 FREDERICK MAPP    109 GRAND VIEW TERRACE    STOCKBRIDGE, GA 30281
3327830 FREE LAND VACATIONS NICOLAS A    PO BOX 820636    PEMBROKE PINES, FL 33082
3327831 FUN IN THE SUN TRAVEL ELIZABETH LAF ELIZABETH M    9050 FOREST PATH DR.    GAINESVILLE, GA 30506
3327832 FURRLO ROGERS    360 MONTGOMERY PLACE    JONESBORO, GA 30238
3395679 Fatma A Nanji    267–13888–70 Avenue    Surrey BC Canada V3W 0R8
3313778 Fedex    PO Box 94515    Palatine, IL 60094
3313813 Fins &Skins Worldwide    c/o Taliana, Buckley &Asa    PO Box 627    Edwardsville, IL 62025

| | | | |
|---|---|---|---|
| 3371005 | First Travel Alliance LLC and Sixth Scott LLC | Carmody MacDonald P.C. | Attn: Angela L. |
| | Schisler    120 S. Central Ave., Suite 1800 | St. Louis, MO 63105 | |
| 3307579 | Fred Lutzeier    2072 Hunters Field Road | Saint Louis, MO 63122 | |
| 3313779 | Frontier Trust    PO Box 10699    Fargo, ND 58106 | | |
| 3327833 | GABRIEL B WILLIAMS    35780 FREDERICK ST    WILDOMAR, CA 92595 | | |
| 3327834 | GAIL BECKER    PO BOX 290284    DAVIE, FL 33329 | | |
| 3327835 | GAIL THOMAS    P.O BOX 441586    JACKSONVILLE, FL 32222 | | |
| 3327836 | GARDENIA R PARKER    237 FRANKLIN AVE. 1C    MOUNT VERNON, NY 10553 | | |
| 3327837 | GARILYN J FROST    3850 PONDEROSA RD    MALABAR, FL 32950 | | |
| 3327838 | GARLAND R HAYNES    42 ADOBE DRIVE    KILLEEN, TX 76542 | | |
| 3327839 | GARNETT MOORE    157 BRENT CIRCLE    OLDSMAR, FL 34677 | | |
| 3327840 | GARY GRIFFIN    2332 ALTA AVENUE    LOUISVILLE, KY 40205 | | |
| 3327841 | GARY KEHRER    5522 EASTWIND DRIVE    SARASOTA, FL 34233 | | |
| 3327842 | GARY M LIEBERMAN    8666 ROSEWOOD LANE    MAPLE GROVE, MN 55369 | | |
| 3327843 | GARY MARCENKOWSKI    7100 AIRLINE DRIVE    MIDLAND, TX 79706 | | |
| 3327844 | GARY NILES    1537 DERRICK STREET    HOLIDAY, FL 34690 | | |
| 3327845 | GARY PICKETT    825 JAMES PATH CT    LAWRENCEVILLE, GA 30044 | | |
| 3327846 | GARY R BOYER    7800 JEFFERSON OAKS DRIVE    KNOXVILLE, TN 37938 | | |
| 3327847 | GARY S BAUER    PIER 27    SAN FRANCISCO, CA 94111 | | |
| 3327848 | GARY W JOHNSON    4247 MONTIE STREET    DALLAS, TX 75210 | | |
| 3327849 | GAZELLE GROUP OF MN, LLC JEAN M    9514 189TH AVENUE    FOREST LAKE, MN 55025 | | |
| 3327850 | GEENA WITT ESTATES &HOMES REGINA    PO BOX 1626    CORNELIUS, NC 28031 | | |
| 3327851 | GENEVA C BULLARD–MCINTOSH    P.O.BOX 551570    MIAMI GARDEN, FL 33055 | | |
| 3327852 | GEOFFREY T SMITH    502 WILSON BRIDGE DRIVE #B2    OXON HILL, MD 20745–1842 | | |
| 3327853 | GEORGANA C SHERER    148 N. TAHQUITZ AVENUE    HEMET, CA 92543 | | |
| 3327854 | GEORGE &BRIGETTE KELSEY    809 BROOKS AVE    DALLAS, TX 75208 | | |
| 3327855 | GEORGE A AND ERIKA LIBURD    156 LILAC STREET    BOLINGBROOK, IL 60490 | | |
| 3327856 | GEORGE DAVIS    7106 S PARKWAY LN    HOMOSASSA, FL 34446 | | |
| 3327857 | GEORGE I BATES    12113 ALVARO AVE    LOS ANGELES, CA 90059 | | |
| 3327858 | GEORGE KAWWAS    23976 WESTMONT DR.    NOVI, MI 48374 | | |
| 3327859 | GEORGE T BOYER    PO BOX 5212    MARIETTA, GA 30061 | | |
| 3327860 | GEORGE V. ANGELUCCI &LONNY M. ANGE LONNY M    1322 SOUTHWEST JASMINE | | |
| | TRCE    PALM CITY, FL 34990 | | |
| 3327861 | GEORGE W LEE    8304 PACES OAKS BLVD    CHARLOTTE, NC 28213 | | |
| 3327862 | GEORGE W MULLINS    901 PECAN LANE    LAKE WACCAMAW, NC 28450 | | |
| 3327863 | GEORGIA HILL    1300 EAST LAFAYETTE #106    DETROIT, MI 48207 | | |
| 3327864 | GEORGIA SOCIETY OF RADIOLOGIC TECHN    P.O. BOX 767369    ROSWELL, GA 30076 | | |
| 3327865 | GERALD AND JEANNIE KING    1181 BILL HUDSON DR    HARRISON, AR 72601 | | |
| 3327866 | GERALD MADREN    380 CLARKANN DR    THOMASVILLE, NC 27360 | | |
| 3327867 | GERALD T MACDONALD    3611 YUCCA DR.    LAKE HAVASU CITY, AZ 86403 | | |
| 3327868 | GERALD WORTH    PO BOX 28384    RALEIGH, NC 27611 | | |
| 3327869 | GERALDINE M VILLANUEVA    6253 DOUGHERTY RD #6304    DUBLIN, CA 94568 | | |
| 3327870 | GERALDINE YOUNG    524 REYNOLDS AVENUE    DURHAM, NC 27707 | | |
| 3327871 | GERARD GABORIAU    2736 COOPERS COURT    MYRTLE BEACH, SC 29579 | | |
| 3327872 | GERARD SIMEON    PO. BOX. 681144    MIAMI, FL 33168 | | |
| 3327873 | GERDES LEE    1560 E 102 ST. APT.2B    BROOKLYN, NY 11236 | | |
| 3327874 | GERRY AND SUE'S TICKET 2 PARADISE GERARD – SUSAN    4906 COUNTRY CLUB DR.    HIGH | | |
| | RIDGE, MO 63049 | | |
| 3327875 | GIGI C OLAH    6320 SW 127TH PLACE    MIAMI, FL 33183 | | |
| 3327876 | GIHAN ABDEL–SAMED    536 ROCK SPRINGS ROAD NE    ATLANTA, GA 30324 | | |
| 3327877 | GIHANE GEORGES    238–24 117TH AVE    ELMONT, NY 11003 | | |
| 3327878 | GINA B WOMACK    3715 JENA STREET    NEW ORLEANS, LA 70125 | | |
| 3327879 | GINA CODDINGTON    8 ROBERTS AVENUE    DEVONSHIRE, BM HM 16 | | |
| 3327880 | GINA M BITETTI    36725 OCONEE AVE    EUSTIS, FL 32736 | | |
| 3327881 | GINGER LEE    P.O. BOX 320344    LOS GATOS, CA 95032–0105 | | |
| 3327882 | GINNY SHADOWENS    1015 VENTNOR AVE APT E    DELRAY BEACH, FL 33444 | | |
| 3327883 | GINO AND WESLEY KARCZEWSKI    39 HERKIMER STREET    BROOKLYN, NY 11216 | | |
| 3327884 | GLENDA GREEN    72 FARMER TRAIL    ATOKA, TN 38004 | | |
| 3327885 | GLENDA R RANSOM    24133 SUN VALLEY RD    MORENO VALLEY, CA 92553 | | |
| 3327886 | GLENN &BETTY DANIELS GLENN    2402 SERENITY LANE    ROWLETT, TX 75088 | | |
| 3327887 | GLENN M LOCKHART    1530 STONE HILLS    PONDER, TX 76259 | | |
| 3327888 | GLORIA A SMITH    AIM FOR HEALTH    TUCSON, AZ 85742–4450 | | |
| 3327889 | GLORIA D SHELBY    21482 BEAVERTON AVE    PORT CHARLOTTE, FL 33952 | | |
| 3327890 | GLORIA D SINGLETON    8178 COHOSH COURT    RALEIGH, NC 27616 | | |
| 3327891 | GLORIA ELLIS    117–35 164TH ST.    NEW YORK, NY 11434 | | |
| 3327892 | GLORIA J GILES    8683 LILLY DR.    YPSILANTI, MI 48197 | | |
| 3327893 | GLORIA SMITH    903 HOWARD AVENUE    MAMARONECK, NY 10543 | | |
| 3327894 | GLOROB ENTERPRISES, LLC GLORIA AND ROBBIE    19536 E MAPLEWOOD AVE.    AURORA, CO | | |
| | 80016 | | |
| 3327895 | GO4LESSTRAVEL.COM REGINAL    P.O. BOX 382    CONVERSE, TX 78109 | | |
| 3327896 | GOLDEN JUBILEE FUNDING &INVESTMENT PATRICIA J    5389 S. KIRKMAN RD.    ORLANDO, | | |
| | FL 32819 | | |
| 3327897 | GOLDEN R KENNEDY    17106 N LARKSPUR LANE    SURPRISE, AZ 85374 | | |
| 3327898 | GOLDENCARE TRAVEL LORI J    10700 COUNTY ROAD 15 #450    PLYMOUTH, MN 55441 | | |
| 3327899 | GOLENE LOUIS    230 LAKE MONTEREY CIR    BOYNTON BEACH, FL 33426 | | |
| 3327900 | GONE WITH THE WIN TRAVEL MICHELLENE C    NORTHEAST    NE, DC 20019 | | |
| 3327901 | GORDON J TAYLOR    P. O. BOX 24    NEW SARPY, LA 70078 | | |
| 3327902 | GORDON MEYER    2441 MARBLE CT.    LAWRENCEVILLE, GA 30043 | | |

| | | | |
|---|---|---|---|
| 3327903 | GOTRAVELONE JAMES E | POST OFFICE BOX | OAK HILL, VA 20171 |
| 3327904 | GRACE CITY CHURCH | PO BOX 561 | CORVALLIS, OR 97339 |
| 3327905 | GRACE–ANNE HAMILTON | 920 EAST 222 STREET | NEW YORK, NY 10469 |
| 3327906 | GRACIELA CAPITAINE | 27978 TATE RD | SUN CITY, CA 92585 |
| 3327907 | GRASANNE B SAMUEL | 707 DIXIE AVE | COLUMBIA, SC 29210 |
| 3327908 | GRAYLAND D STARKE | P.O. BOX 554 | LITCHFIELD PARK, AZ 85340 |
| 3327909 | GREAT SERVICES PAUL A | 2253 SW 41ST LANE | GAINESVILLE, FL 32608 |
| 3327910 | GREEK ORTHODOX CHURCH OFTHE ANNUNCI | P. O. BOX 578128 | MODESTO, CA 95357 |
| 3327911 | GREG AND ALENA WALKER | 1004 BAER ST | MOUNTAIN HOME, AR 72653 |
| 3327912 | GREG HARVIN | 9 SOUTH INGRAM | ALEXANDRIA, VA 22304 |
| 3327913 | GREG J CRISTEL | 13 HALLECK | EDWARDSVILLE, IL 62025 |
| 3327914 | GREGG FRITSCH | 2004 DUBLOON COURT | EDWARDSVILLE, IL 62025 |
| 3327915 | GREGGORY D HODGE | 4510 VENABLE AVE | ALEXANDRIA, VA 22304 |
| 3327916 | GREGORY A BURKS | 2111 GILMARTIN | FLINT, MI 48503 |
| 3327917 | GREGORY AND JOAN HOOD | 111 HEKILI STREET | KAILUA, HI 96734 |
| 3327918 | GREGORY AND NICOLE ROUSE | P.O. BOX 3606 | ROCK HILL, SC 29732 |
| 3327919 | GREGORY MEADOWS | 14 S. 16TH AVENUE | MAYWOOD, IL 60153 |
| 3327920 | GREGORY PHILLIPS AND SALEENA BERLIN | 1130 HAVERHILL TRAIL | LAWRENCEVILLE, GA 30044 |
| 3327921 | GREGORY ROSS | 3406 PUMPHREY DRIVE | DISTRICT HEIGHTS, MD 20747 |
| 3327922 | GREGORY SPENCE | 1755 NE 164TH ST #211 | MIAMI BEACH, FL 33162 |
| 3327923 | GUILLERMINA HALL | 10802 WILSON AVENUE | ALTA LOMA, CA 91737 |
| 3327924 | GUILLERMO MARRERO | 2367 SW 135 AVE | MIRAMAR, FL 33027 |
| 3327925 | GUSSIE H BROOKS | 3125 VANNERSON DR. | DALLAS, TX 75215 |
| 3327926 | GUSTAVO BLANCO | PO. BOX 8084 | FRESNO, CA 93747 |
| 3327927 | GWENDOLYN E SMITH | 5360 BROWNWOOD DRIVE | POWDER SPRINGS, GA 30127 |
| 3327928 | GWENDOLYN H AND SCOTT REINAUER | 29412 ELBA DR. | LAGUNA NIGUEL, CA 92677 |
| 3327929 | GWENDOLYN HINTON | 2515 MARINA BAY DR. W., #201 | FORT LAUDERDALE, FL 33312 |
| 3327930 | GWENDOLYN M COOK | 720 MAGELLAN ST | GRETNA, LA 70053 |
| 3327931 | GWENDOLYN O GARRO | P. O. BOX 31075 | SAN JUAN, PR 00929 |
| 3307580 | Gardere Wynne Sewell LLP | 1601 Elm Street, Suite 3000 | Dallas, TX 75201 |
| 3395680 | Gayle English | 1624 Whittard of Chelsea Lane | Pflugerville, TX 78660 |
| 3313780 | George Butler | 121 Homestead Court | Moro, IL 62067 |
| 3307581 | Goldenberg Heller Antognoli | 2227 S State Rt 157 | Edwardsville, IL 62025 |
| 3313781 | Great Rivers Enterprise | 1901 E Edwardsville Rd | Wood River, IL 62095 |
| 3307582 | Greenberg Traurig | 450 South Orange Avenue, Suite 650 | Orlando, FL 32802 |
| 3307583 | Greenberg Traurig LLP | 200 Park Avenue | New York, NY 10166 |
| 3313782 | Greentech Environmental LLC | 6124 Kingsport Hwy 36, Suite 1 | Johnson City, TN 37615 |
| 3313783 | Greg Fritsch | 2004 Dubloon Ct | Edwardsville, IL 62025 |
| 3395681 | Guenter Kehrhahn | 2689 62nd Ave S | Saint Petersburg, FL 33712 |
| 3327932 | HALLIE J RICHTER | PO BOX 59 | LEONARD, MI 48367 |
| 3327933 | HANDWRITING WITHOUT TEARS, INC. | PO BOX 5 | CABIN JOHN, MD 20818 |
| 3327934 | HANNAH M GOODNER MASTERS | P.O. BOX 62 | SILVER VALLEY, ID 83868 |
| 3327935 | HARDEN A CARTER | 405 N MADISON AVE #24 | PASADENA, CA 91101 |
| 3327936 | HARLEY JACKSON | 1911 RANGER DR. | GLENN HEIGHTS, TX 75154 |
| 3327937 | HARMONY'S DISCOUNT DESTINATIONS | 714 EXECUTIVE CENTER DR. | WEST PALM BEACH, FL 33401 |
| 3327938 | HAROLD M BRITTON | 17001 KIMBARK AVE. | SOUTH HOLLAND, IL 60473 |
| 3327939 | HARRIET BURNETT | 507 W. 140TH ST | NEW YORK, NY 10031 |
| 3327940 | HARRIET R RUSSO | 4026 BARRY WAY | SARASOTA, FL 34232 |
| 3327941 | HARRIETT A AMOS | 142 SOUTH FOREST DR | HAVELOCK, NC 28532 |
| 3327942 | HARRY M HODGE | 1201 W. CHASE AVE | CHICAGO, IL 60626 |
| 3327943 | HATTIE L JOHNSON–NORRIS | 700 LEMAY STREET | DETROIT, MI 48214 |
| 3327944 | HAYDEE SOLER–VEGA AND EFRAIN VEGA | 1260 ELKCAM BLVD | DELTONA, FL 32725 |
| 3327945 | HAYWOOD N WILLIAMS | 10821 NORTH MILITARY TRAIL | PALM BEACH GARDENS, FL 33410 |
| 3327946 | HEATH THOMPSON | 609 BUENA VISTA | MUSCLE SHOALS, AL 35661 |
| 3327947 | HEATHER A SMITH | 10222 MEREDITH DRIVE | HUNTINGTON BEACH, CA 92646 |
| 3327948 | HEBA SAID | 45538 PICKFORD AVE | LANCASTER, CA 93535 |
| 3327949 | HECTOR E LEGARRETA | 11732 GWEN EVANS | EL PASO, TX 79936 |
| 3327950 | HEIDI LIGHT | 4201 TOPANGA CANYON BLVD, #177 SPRU | WOODLAND HILLS, CA 91364 |
| 3327951 | HEIDI M AUCLAIR | 1096 ESSEX RD. | WILLISTON, VT 05401 |
| 3327952 | HEIDI OR JAY JULIUS | 3403 LUMMI SHORE RD | BELLINGHAM, WA 98226 |
| 3327953 | HELEN L LANCASTER | 15108 BEARSS PARK RD. | TAMPA, FL 33613 |
| 3327954 | HELEN M KENNEDY | 4910 NW 56 COURT | TAMARAC, FL 33319 |
| 3327955 | HELENA K BENTLEY | 5045 JONES ROAD | FAIRBURN, GA 30213 |
| 3327956 | HELENA M NEWBY | 280 E CORPORATE DR | MERIDIAN, ID 83642 |
| 3327957 | HELENIA Y FORD | 6481 SOUTH SHERIDEN AVE | TACOMA, WA 94808 |
| 3327958 | HENRY LOTTERER | 103 STOCKTON GORGE RD | MORRISVILLE, NC 27560 |
| 3327959 | HENRY O AMADASU | 5400 AUTH ROAD #340 | CAMP SPRINGS, MD 20746 |
| 3327960 | HERBERT L PHILLIPS | 1803 CROSS STREET | NASHVILLE, TN 37207 |
| 3327961 | HERIBERTO PACHECO | 70 68 ST APT 20 | GUTTENBERG, NJ 07093 |
| 3327962 | HERLEY G VIAUD | 1441 NW 97TH TERRACE | PEMBROKE PINES, FL 33024 |
| 3327963 | HERMAN CASTELLI | PO BOX 350392 | WESTMINSTER, CO 80035 |
| 3327964 | HERMAN L ANTHONY | 7151 WESTVIEW PL | LEMON GROVE, CA 91945 |
| 3327965 | HERMIZ, INC SARHAD S | 13656 DIX TOLEDO RD | SOUTHGATE, MI 48195 |
| 3327966 | HIDDEN TREASURE TRAVEL CORPORATION HIDDEN TREASURE | 1341 HAMPTON BLVD. | NORTH LAUDERDALE, FL 33068 |

| | | |
|---|---|---|
| 3327967 | HILDA CIARAMITARO | 8456 PINEHURST DRIVE | YPSILANTI, MI 48197 |
| 3327968 | HINDY A STEGMAN | 8206 NW 59TH ST. | TAMARAC, FL 33321 |
| 3327969 | HJK WORLD, INC. WENDY | 4156 INVERRARY DRIVE | LAUDERHILL, FL 33319 |
| 3327970 | HODARI AND AYANA ABDUL–ALI | 3712 KENNEDY PLACE | HYATTSVILLE, MD 20782 |
| 3327971 | HOLY NAME CHURCH &SCHOOL | P.O. BOX 719 | AU SABLE FORKS, NY 12912 |
| 3327972 | HONOR SOCIETY OF NURSING SIGMS THET | 550 W. NORTH ST. | INDIANAPOLIS, IN 46202 |
| 3327973 | HUFIE MACK OUTING 2 HUSIE | 84 ORANGE STREET | NEW HAVEN, CT 06511 |
| 3327974 | HUICHAN XU | 3231 JERICHO STREET UNIT A | LAS VEGAS, NV 89102 |
| 3327975 | HUONG DANG | 8103 FILLMORE DRIVE | STANTON, CA 90680 |
| 3395682 | Helen Felts | 3 Cedar Gate Road | Denville, NJ 07834 |
| 3313784 | Herff Jones Inc | PO Box 99292 | Chicago, IL 60693 |
| 3328005 | I–TRAVEL SERVICES ERIC | 1108 FOXCROFT ROAD | RICHMOND, VA 23229 |
| 3327976 | I.L.M.L.H.D ENTERPRISES ADRIENNE | P.O. BOX 1031 | OWINGS MILLS, MD 21117 |
| 3327977 | IAN AND MARIA F. LAFFLER | 303 TERRACE RIDGE CIRCLE | DAVENPORT, FL 33896 |
| 3327978 | IDA D. GAETAN | APT 202 A COND ROYAL PALM | VEGA ALTA, PR 00692 |
| 3327979 | IDA L CARTER–MUNCH | 5307 GRANBY ST | DENVER, CO 80239 |
| 3327980 | IFE R ZACHARY | 1851 N. 77TH STREET | PHILADELPHIA, PA 19151 |
| 3307584 | IL Dept of Employment Security | Attn: Bankruptcy | 850 E. Madison Street | Springfield, IL 62702 |
| 3327981 | ILEETHA J GROOM | 1022 HELENE'S WAY | SLIDELL, LA 70461 |
| 3327982 | ILLER AND CHRISTOPHER HARDY AND ESTELLE | 404 E MILLADA DRIVE | PHOENIX, AZ 85042 |
| 3327983 | ILONA K WHITE | 4520 SHALLOWFORD CIR. | VIRGINIA BEACH, VA 23462 |
| 3327984 | INATA PAUL | 16413 NELSON PARK DRIVE | CLERMONT, FL 34711 |
| 3327985 | INDIANA ELKS ASSOCIATION | 908 MAPLE DRIVE | ROCKVILLE, IN 47872 |
| 3327986 | INELL BENN | 7711 O CONNOR DRIVE | ROUND ROCK, TX 78681 |
| 3327987 | INGA B MCGREGOR | 21219 GRAND LINDEN COURT | HUMBLE, TX 77338 |
| 3327988 | INGRID M DE CHOUDENS AND RICARDO DE CHOUDENS | URB.PURPLE TREE | SAN JUAN, PR 00926–4429 |
| 3327989 | INGRID PICHILLA | 25220 SW 137 AVE | HOMESTEAD, FL 33032 |
| 3327990 | INNA MUKHINA | 28095 88TH ST. SE | EVERETT, WA 98208 |
| 3327991 | INSIDER TRAVEL BARGAINS FELIX U | 4135 CUMBERLAND POINT DRIVE | GAINESVILLE, GA 30504 |
| 3327992 | INTEGRITY CONCEPTS TRAVEL VIVIAN | 3563 IRELAND DR. | HOPE MILLS, NC 28348 |
| 3327993 | INTERNATIONAL ACADEMY OF ORAL MEDIC | 8297 CHAMPIONS GATE BLVD #193 | CHAMPIONS GATE, FL 33896 |
| 3327994 | IONIA PUBLIC SCHOOLS SCHOLARSHIP FO | 250 E. TUTTLE ROAD | IONIA, MI 48846 |
| 3327995 | IOWA STATE POLICE ASSOCIATION | PO BOX 1615 | DES MOINES, IA 50305 |
| 3327996 | IRA L BURTON JR | 100 PEPPERMILL DRIVE | CAPITOL HGTS., MD 20743 |
| 3327997 | IRMA BENAVIDEZ | 74 PLAYA CIRCLE | ALISO VIEJO, CA 92656 |
| 3327998 | IRVING BUTLER | 6315 FROEST KNOLL TRAIL | DALLAS, TX 75232 |
| 3327999 | IRVINGTON THOMAS | 197444 PREVOST | DETROIT, MI 48235 |
| 3328000 | ISAAC AND ALETHIA RANDOLPH | 2824 JIM LEE ROAD | TALLAHASSEE, FL 32301 |
| 3328001 | ISHMAEL OWENS | 1521 BRIDFORD PARKWAY | GREENSBORO, NC 27407 |
| 3328002 | ISMELY CANARIO | 314 ROYAL ST | LAWRENCE, MA 01840 |
| 3328003 | ISRAEL FRANCIS | 6723 GREENVALE | HOUSTON, TX 77066 |
| 3328004 | ITMAKESCENTZ TERRANCE L | PO BOX 1916 | WAIANAE, HI 96792 |
| 3328006 | IVETTE Y ACOSTA | 1307 B2 BROOKSIDE | MUNSTER, IN 46321 |
| 3328007 | IVY S LITTLE | 6722 BRITTANY PARK LANE | HOUSTON, TX 77066 |
| 3328008 | IZAK H FILMALTER | 9665 SW ALLEN BLVD. | BEAVERTON, OR 97005 |
| 3395683 | Idella Johnson | aka Idella M Johnson | 7345 NW 48th Ct | Fort Lauderhill, FL 33319 |
| 3321408 | Illinois Department of Employment Security | 33 S State St 10th Flr Bankruptcy Unit | Chicago, Illinois 60603 |
| 3313786 | Illinois Department of Revenue | BK Unit Level 7–425 | 100 Randolph Street | Chicago, IL 60601 |
| 3307586 | Internal Revenue Service | Centralized Insolvency Operation | PO Box 21126 | Philadelphia, PA 19114 |
| 3307587 | Internal Revenue Service | PO Box 7346 | Philadelphia, PA 19101 |
| 3328009 | J AND H ROOFING TERRY | 2707 MIRROR LAKE DR. | BURLINGTON, NC 27215 |
| 3328010 | J J HOOPER | 2113 LINCOLN CT. | FLOWER MOUND, TX 75028 |
| 3328011 | J. D. AND RACHEL SMITH | 3343W,118TH PL. | INGLEWOOD, CA 90303 |
| 3328012 | J. STEPHEN PUTNAM | 1445 MANATEE CIRCLE | TARPON SPRINGS, FL 34689 |
| 3328049 | JA'NEL A A.C. SMITH | 626 W. FRANKLIN STREET APT 3 | BALTIMORE, MD 21201 |
| 3328013 | JACKIE D KARP | 6253 GLORIA ST. | CHINO, CA 91710 |
| 3328014 | JACLYN BIROS | PO BOX 824 | OCALA, FL 34478 |
| 3328015 | JACQUEL D HARRISON | 4650 RIVERSTONE DRIVE | OWINGS MILLS, MD 21117 |
| 3328016 | JACQUELIN J MACK | 336 SAWMILL ROAD | EAST DUBLIN, GA 31027 |
| 3328017 | JACQUELINE A WILLIAMS | 1632 BUTTS STREET | GEORGETOWN, SC 29440 |
| 3328018 | JACQUELINE GONSALVES | 111–08 FRANCIS LEWIS BLVD | QUEENS VILLAGE, NY 11429 |
| 3328019 | JACQUELINE SOMMERVILLE | 300 S ROSELLE RD | SCHAUMBURG, IL 60193 |
| 3328020 | JACQUELYN JACKSON | 9511 PERRIN BEITEL | SAN ANTONIO, TX 78217 |
| 3328021 | JACQUES PIERRE–LOUIS | 1682 PORTER RD | UNION, NJ 07083 |
| 3328022 | JAIME E OWENS | 3330 OLD POND ROAD | JOHNS ISLAND, SC 29455 |
| 3328023 | JAKE P FARRANT | 2750 KNOLL DR | TOEPKA, KS 66617 |
| 3328024 | JAMEL M BASS | 302 4TH AVENUE SW | RUSKIN, FL 33570 |
| 3328025 | JAMES AVAKIAN | 721 PORTOFINO PLACE | SOUTHLAKE, TX 76092 |
| 3328026 | JAMES B DUNAWAY | 14303 NORTH PARK COURT | WOODBRIDGE, VA 22193 |

| | | |
|---|---|---|
| 3328027 | JAMES E BROWN | 4500 TRUMBULL APT 211      DETROIT, MI 48208 |
| 3328028 | JAMES E GOSA | PO BOX 1102      LA QUINTA, CA 92253 |
| 3328029 | JAMES E SPARKS | 1111 ROSSELL AVE.      OAK PARK, IL 60302 |
| 3328030 | JAMES HINTON | 5521 NC 43 NORTH      PINETOPS, NC 27864 |
| 3328031 | JAMES J AVRITTE | 106 CANNONBALL LANE      NEWARK, DE 19702 |
| 3328032 | JAMES K GIBSON | 13500 FM 2769      AUSTIN, TX 78726 |
| 3328033 | JAMES L HAYNES JR. | 46 HANOVER PLACE, NW      WASHINGTON, DC 20001 |
| 3328034 | JAMES LARRIVEE | 6223 ROCKROSS AVE      NEW PORT RICHEY, FL 34655 |
| 3328035 | JAMES M BENNETT | 1185 CHEDDAR RD      BELTON, SC 29627 |
| 3328036 | JAMES M CARSON | 3348 W HOLYOKE      SPOKANE, WA 99208 |
| 3328037 | JAMES M MERTELL | 5393 DECATUR RD      MERIDEN, KS 66512 |
| 3328038 | JAMES M PATTON | PO BOX 78610      LOS ANGELES, CA 90016 |
| 3328039 | JAMES PORZIO | 56 MALBONE ST.      LAKEVILLE, MA 02347 |
| 3328040 | JAMES R HURD | 11005 NEW RIVER CIRCLE      RANCHO CORDOVA, CA 95670 |
| 3328041 | JAMES SAUNDERS JR | 19784 MURRAY HILL      DETRIOT, MI 48235 |
| 3328042 | JAMES TODD CARTER | 9520 RAINIER AVE SOUTH      SEATTLE, WA 98118 |
| 3328043 | JAMES V HEGGS | PO BOX #4133      SUMAS, WA 98295 |
| 3328044 | JAMIE K PRICE | 1490 OLD YORK RD      CHESTER, SC 29706 |
| 3328045 | JAMIE LU | 401 RICHMOND DR.      MILLBRAE, CA 94030 |
| 3328046 | JAMSHID AKHAVAN | 3556 EAST BAY DRIVE      LARGO, FL 33771 |
| 3328047 | JANDA L PIANTES | P. O. BOX 347      GRANITE FALLS, WA 98252 |
| 3328048 | JANE TESTER | 552 MAIN STREET      ST. LOUIS, MO 63129 |
| 3328050 | JANET D SEMROW | 504 PACE BEND RD. N. UNIT1      SPICEWOOD, TX 78669 |
| 3328051 | JANET SCHEURICH | 1104 W. NEVADA      URBANA, IL 61801 |
| 3328052 | JANETTA L FLIPPO | 22048 GLENCASTLE LN      LEBANON, MO 65536 |
| 3328053 | JANICE ALLEN | 3221 CHESTERGROVE RD      UPPER MARLBORO, MD 20774 |
| 3328054 | JANICE CONDARA | 3126 SUMMERFIELD RIDGE COURT      SUGAR LAND, TX 77498 |
| 3328055 | JANICE E JOHNSON | 2370 VILLAGE CENTRE DRIVE      LOGANVILLE, GA 30052 |
| 3328056 | JANICE L WILLIS | 1437 FRESNO ROAD      WILMINGTON, DE 19803 |
| 3328057 | JANICE M HEARD | 4590 WATERFORD DRIVE,NW      CONCORD, NC 28027 |
| 3328058 | JANICE R STEWART | 17825 STONEBRIDGE DR.      HAZEL CREST, IL 60429 |
| 3328059 | JANINE G LOESCHER | PO BOX 1389      NUEVO, CA 92567 |
| 3328060 | JANIS SAVAGE | 516 CENTER STREET      BARRINGTON, NJ 08007 |
| 3328061 | JARDEAN THORNTON | 305 WEST MORELAND DRIVE      FLINT, MI 48505 |
| 3328062 | JARED W O'DONNELL | 687 SHEATS ROAD      MONTICELLO, FL 32344 |
| 3328063 | JAREN BROOKS | 1123 JOSEPH CAMPAU      DETROIT, MI 48207 |
| 3328064 | JAROID AND UTISHIA CRAIGE | 1457 NE KATHRYN STREET      HILLSBORO, OR 97124 |
| 3328065 | JARVIS J HARMON | 4552 NORTH 67TH STREET      MILWAUKEE, WI 53218 |
| 3328066 | JASON DEMEO AND TONYA RAMSEY | 233 SW GREENWICH DR. PMB 51      LEES SUMMIT, MO 64082 |
| 3328067 | JASON E HARDAWAY | 32 BELMONT AENUE      JERSEY CITY, NJ 07304 |
| 3328068 | JASON FIELDS | 4968 N. ELLIPSE      MARIETTA, GA 30068 |
| 3328069 | JASON J MAGEO | 4225 OCEANSIDE BLVD. M–132      OCEANSIDE, CA 92056 |
| 3328070 | JASON W BURGOS | 3200 COPPER MILL TRACE APT N      RICHMOND, VA 23294 |
| 3328071 | JAVIER GARCIA | P. O. BOX 533      BOQUERON, PR 00622 |
| 3328072 | JAYME D HARRIS | 3548 QUANNAH DR.      GRAND PRAIRIE, TX 75052 |
| 3328073 | JDTRAVEL JENNIFER W | P O BOX 925      RIEGELWOOD, NC 28456 |
| 3328074 | JEANNE TAN–LIEM | 48 CUMBERLAND AVE.      PLATTSBURGH, NY 12901 |
| 3328075 | JEANNIE ROGERS | PO BOX 2952      HAVELOCK, NC 28532 |
| 3328076 | JEFF A JONES | 10400 HOLAND RD.      TAYLOR, MI 48180 |
| 3328077 | JEFF TEETZ | 2801 MEADOW OAK DR. E.      CLEARWATER, FL 33761 |
| 3328078 | JEFFERSON W SOLO | 1564 HERRINGTON RD      LAWRENCEVILLE, GA 30043 |
| 3328079 | JEFFREY AND MARITES BURDICK | USS BLUE RIDGE LCC 19      FPO, CA 96628 |
| 3328080 | JEFFREY C REID | 7701 BROADWAY #195      LEMON GROVE, CA 91945 |
| 3328081 | JEFFREY PICK | 7350 S. TAMIAMI TRL      SARASOTA, FL 34231 |
| 3328082 | JEFFREY RHODES | 1707 WEST BEACH STREET      TAMPA, FL 33607 |
| 3328083 | JEFFREY W LUTHE | 819 KLEEMANN DRIVE      CLINTON, IL 61727 |
| 3328084 | JEIDY SOTO | 4109 ARROW RIDGE PL      KISSIMMEE, FL 34741 |
| 3328085 | JENNIEKE RALPH | 1225 W. MAIN STREET      MESA, AZ 85201 |
| 3328086 | JENNIFER L AND MARK JOHNSON | 3340 N SERENITY AVE      POST FALLS, ID 83814 |
| 3328087 | JENNIFER L GRADY | 6845 S. ELATI ST.      LITTLETON, CO 80120 |
| 3328088 | JENNIFER M MORRISON | 150 S. OAK PARK AVE      OAK PARK, IL 60302 |
| 3328089 | JENNIFER M SCHMITT | 918 E LEE, #2      TUCSON, AZ 85719 |
| 3328090 | JENNIFER S HARRIS | 8126 CLOVERTREE      RICHMOND, VA 23235 |
| 3328091 | JENNIFER S WILLIAMS | 556 EAST 77TH ST.      SHREVEPORT, LA 71106 |
| 3328092 | JEREMY G PEREIRA | 3114 GARDEN WALK SW      ATLANTA, GA 30331 |
| 3328093 | JEREMY T PALMER | 700 SUNCREST LOOP #110      CASSELBERRY, FL 32707 |
| 3328094 | JERMAINE ELLIS | 546 COVERED BRIDGE BLVD.      LAKE WORTH, FL 33467 |
| 3328095 | JERMAINE J MCELVEEN | 413 TARTON DRIVE      MIDDLETOWN, DE 19709 |
| 3328096 | JERMAINE L WILSON | 416 DORSEY ST.      ABERDEEN, MD 21001 |
| 3328097 | JEROME C MITCHELL | 11702 HOLLY HOCK CT      UPPER MARLBORO, MD 20774 |
| 3328098 | JEROME G BETSEY JR | 125 CROYDEN LN      SYRACUSE, NY 13224 |
| 3328099 | JEROME HESTER | 1519 CRUMS LN. APT 45      LOUISVILLE, KY 40216 |
| 3328100 | JERREL L THOMAS | 4215 BETHEL CHURCH RD.      COLUMBIA, SC 29206 |
| 3328101 | JERRIE J SPRUCE | 2208 MARSHALL AVENUE      NEWPORT NEWS, VA 23607 |
| 3328102 | JERRY AND LOTA LEE | 1450 WEST 179TH STREET      GARDENA, CA 90248 |
| 3328103 | JERRY BATTEN | 3029 MCMANAWAY DRIVE      MIDLOTHIAN, VA 23112 |
| 3328104 | JERRY L BOLES | 16601 VALLELY DRIVE      TAMPA, FL 33618 |

```
3328105    JERRY M SCHOMERS        3317 SO 220TH ST        ELKHORN, NE 68022
3328106    JESSICA A SWEDELIUS        PO BOX 8156        INCLINE VILLAGE, NV 89452
3328107    JESSICA BONET        1914 ABBEY RIDGE DR        DOVER, FL 33527
3328108    JESSICA F LARA        5406 HITCHER BEND        AUSTIN, TX 78749
3328109    JESSICA HAYES WILLIAMS        103 LEXI LANE        VICKSBURG, MS 39183
3328110    JESSICA L OBITZ        4001 CUTTY SARK ROAD        BALTIMORE, MD 21220
3328111    JESTER RICHMOND        4072 E MICHIGAN RD        SHELBYVILLE, IN 46176
3328112    JESUS M OROZCO        2749 WEBSTER AVE        LONG BEACH, CA 90810
3328113    JHONNY AND MARC MERGENA        4507 9TH STREET WEST APT C6        BRADENTON, FL
           34207
3328114    JIHAD MUHAMMAD        2915 GAY ST        FT. WAYNE, IN 46806
3328115    JILL C RIOLO        10185 STONEHENGE CIRCLE        BOYNTON BEACH, FL 33437
3328116    JILL CUNNINGHAM        124 RIDGE SIDE DR        POWELL, OH 43065
3328117    JILL STEAD        42371 CHISOLM TRAIL        MURRIETA, CA 92562
3328118    JIM AND MELISSA BUTLER        664 WHISPER WOODS DR        LAKELAND, FL 33813
3328119    JIM FREDRICKSON        6530 PLAID PLACE        COLORADO SPRINGS, CO 80918
3328120    JIM W DAVIS        40960 CALIFORNIA OAKS RD        MURRIETA, CA 92562
3328121    JIMI MAY        9580 COLTSHIRE COURT        WALDORF, MD 20603
3328122    JO A COUPENS        24846 DANA POINT DRIVE        DANA POINT, CA 92629
3328123    JO ANN ENNEN        6622 TEASDALE ST        LANCASTER, CA 93536
3328124    JOAN HELLER        100 DEER RUN CT.        CRESSON, TX 76035
3328125    JOAN SKERKER        105 NEW AMSTERDAM AVE.        BUFFALO, NY 14216
3328126    JOANELLE ARANA        CALLE D–BB #22        BAYAMON, PR 00959
3328127    JOANIE K SHARON        8337 TELEGRAPH DR        COLORADO SPRINGS, CO 80920
3328128    JOANN G HARDY        716 AMOS ST        ROCKY MOUNT, NC 27803
3328129    JOANNE A REESE        3079–580 PLEASANT VALLEY RD.        ALBANY, MO 64402
3328130    JOANNE GILBERT AND GENE GILBERT        81871 ARUS AVE        INDIO, CA 92201
3328131    JOANNE H HOLMES        106 MONTEREY LANE        DURHAM, NC 27713
3328132    JOANNE L FRYER        971 LITTLE JOE LANE        HAMILTON, MT 59840
3328133    JOANNE S BROOKS        2228 KAITLINS COURT        ELLICOTT CITY, MD 21043
3328134    JOANNE V PETTITT        13752 S. LADY BAR LANE        ORLAND PARK, IL 60467–1009
3328135    JOCELIN T MCELDERRY        989 HOOD FARM ROAD        CLAYTON, NC 27520
3328136    JOCELYN A BLOUNT        99 TIDE MILL LANE APT. 24        HAMPTON, VA 23666
3328137    JODIANN DOCKERY        1078 SANFORD AVE.        IRVINGTON, NJ 07111
3328138    JODIE L JOHNSON        4413 MISSION AVE. APT G101        OCEANSIDE, CA 92057
3328139    JOE AND MADALENA ANTONUCCI        270 STONE FENCE ROAD        NAUGATUCK, CT 06770
3328140    JOE H TRUDGEON JR        1475 SAWDUST ROAD APT 3103        SPRING, TX 77380
3328141    JOEL A BLACK        3403 OLD HIGHWAY        CATHEYS VALLEY, CA 95306
3328142    JOEL CARABALLO        P.O.BOX. 40        GUAYAMA, PR 00785
3328143    JOEL R DAVID        25 24TH STREET SOUTHWEST        MINOT, ND 58701
3328144    JOEL T. PERRY        4272 MCNAMARA PL        LEWIS CENTER, OH 43035
3328145    JOHANNES STEENSMA        1490 HWY A1A        MELBOURNE, FL 32901
3328146    JOHN A MOORE        101 JESSICA        TUCSON, AZ 85711
3328147    JOHN AND CHENITA EDWARDS        P O BOX 1232        LAWRENCEVILLE, GA 30045
3328148    JOHN AND GWEN WHITMORE        67–2824 FOXCROFT RD.        LITTLE ROCK, AR 72227
3328149    JOHN AND JEAN DAVID        2500 MAYWOOD DRIVE        SAN BRUNO, CA 94066
3328150    JOHN AND JOSIE AGLIANO        P.O. BOX 26800        TAMPA, FL 33623
3328151    JOHN AND SHERYL GORDISH        6570 WEST 85TH PLACE        CROWN POINT, IN 46307
3328152    JOHN B HOBBS        1600 BERESFORD        NORTH LITTLE ROCK, AR 72116
3328153    JOHN BARON        2658 N. ACORN        ROUND LAKE BEACH, IL 60073
3328154    JOHN BRADFORD JR        8750 BROADWAY ST        HOUSTON, TX 77061
3328155    JOHN BURKHOLDER        P.O. BOX 4821        FRANKFORT, KY 40604
3328156    JOHN C COROMINA        1316 YELLOW GRANITE WAY        MONUMENT, CO 80132
3328157    JOHN DABROWSKI        9458 US 19        PORT RICHEY, FL 34668
3328158    JOHN E BRYSON        344 JASMINE DR        MADISON, AL 35757
3328159    JOHN E HURNEY        1568 TERRACINA CIRCLE        MANTECA, CA 95336
3328160    JOHN E PAGAN        5046 DONNER LANE        INDIANAPOLIS, IN 46268–3415
3328161    JOHN G DREW        8098 VU STATION B VANDERBILT PLACE        NASHVILLE, TN 37235
3328162    JOHN G JARDINE        P.O. BOX 2361        ATASCADERO, CA 93423
3328163    JOHN G PENN        5946 SOUTHERN SPRINGS AVENUE        INDIANAPOLIS, IN 46237
3328164    JOHN G REEVE        1261 TIERRA DR        THOUSAND OAKS, CA 91362
3328165    JOHN H MEYERS        1000 WALDEN CREEK TRACE        SPRING HILL, TN 37174
3328166    JOHN H MYERS        506 REDFORD PLACE DR        ROLESVILLE, NC 27571
3328167    JOHN J BOZZALLA        8845 STEWART        LOS ANGELES, CA 90045
3328168    JOHN J BRYDON        326 MOUNTAIN LAKE ROAD        GREAT MEADOWS, NJ 07838
3328169    JOHN K MUTHONI        2305 E BALL RD #363        ANAHEIM, CA 92806
3328170    JOHN LARSON        11409 BAUMANN COURT        DUNKIRK, MD 20754
3328171    JOHN M BARRETO        551 WEST 181 ST.        MANHATTAN, NY 10033
3328172    JOHN M EVANS        102 ASTIG CT        CENTERVILLE, GA 31028
3328173    JOHN M FLEMMING        545 HICKORYWOOD DR.        FAYETTEVILLE, NC 28314
3328174    JOHN MALONE        3733 E 69TH STREET        CLEVELAND, OH 44105
3328175    JOHN MONTEAGUDO        7882 CAMINO KIOSCO        SAN DIEGO, CA 92122
3328176    JOHN P CLARK        31 JESSE BOYD CIRCLE        ELKTON, MD 21921
3328177    JOHN PITCHER        238 17TH AVENUE        BRICK, NJ 08724
3328178    JOHN SMITH        7741 NW 7TH ST #721        MIAMI, FL 33126
3328179    JOHN T CARRINGTON        900 BURNT EMBER COURT        PIKESVILLE, MD 21208
3328180    JOHN T HART        6308 N GEMINI SPRINGS DRIVE        KANNAPOLIS, NC 28081
3328181    JOHN T STOVIAK        110 COMSTOCK AVE APT. 6        SYRACUSE, NY 13210
```

| | | | |
|---|---|---|---|
| 3328182 | JOHN W MCKILLOP | 6925 OLDGATE CIRCLE | NEW PORT RICHEY, FL 34655 |
| 3328183 | JOHN WEST | P.O.BOX 872288 | NEW ORLEANS, LA 70187 |
| 3328184 | JOHN X SAFARIS, INC. DAVE | 8880 W. GLENDALE COVE | CORDOVA, TN 38018 |
| 3328185 | JOHNNIE M WEST | PO BOX 30064 | ELKINS PARK, PA 19027 |
| 3328186 | JOHNNIE W BUSH | 971 SMILEY AVE | CINCINNATI, OH 45240 |
| 3328187 | JOHNNIE W TANGLE III | 1530 E. 65TH PL. #2 | CHICAGO, IL 60637 |
| 3328188 | JOHNNIE WATSON | 100 MIDDLETON WAY | GREER, SC 29651 |
| 3328189 | JOHNNY A WOODS | 5004 HONEYGO CENTER DRIVE | PERRY HALL, MD 21128 |

3328190   JOHNSON BUSINESS SERVICE ROOSEVELT   830 EAST PARK AVENUE   TALLAHASSEE, FL 32301

| | | | |
|---|---|---|---|
| 3328191 | JONATHAN C KENYON | 26562 AVENIDA VERONICA | MISSION VIEJO, CA 92691 |
| 3328192 | JONATHAN J JOHNSON | 1000 PATRIOT LN. | CRESTVIEW, FL 32539 |
| 3328193 | JORDAN PARKER | 702 AUBURN OAKS DRIVE | LOUISVILLE, KY 40214 |
| 3328194 | JORGE E NORONA | 14113 SW 31 ST | MIRAMAR, FL 33027 |
| 3328195 | JOROME J DUNCAN | 1456 WILSON MANOR CIR | LAWRENCEVILLE, GA 30045 |
| 3328196 | JOSE BURGOS | 8109 N GRADY AVE. | TAMPA, FL 33614 |
| 3328197 | JOSE L VARGAS | 45 OVERHILL AVENUE | NEW BRITAIN, CT 06053 |
| 3328198 | JOSE M OLIVERAS–LAGUNA | 30 SECTOR LA CEIBA | MAYAGUEZ, PR 00682–7837 |
| 3328199 | JOSE M VALLE | 6367 S ALAMEDA ST | LOS ANGELES, CA 90001 |
| 3328200 | JOSE O PONTE | 7353 WILSON CIR. | BUENA PARK, CA 90620 |
| 3328201 | JOSEPH AND CICELY THOM | 5375 KATHERINE VILLAGE DR. . | ELLENWOOD, GA 30294 |
| 3328202 | JOSEPH E GRANATO | 2438 ENTERPRISE ROAD #2619 | CLEARWATER, FL 33763 |
| 3328203 | JOSEPH ELMORE | 400 WILLOWCREEK | DERBY, KS 67037 |
| 3328204 | JOSEPH M CAHOON | 600 WEST COUNTY LINE ROAD | HIGHLANDS RANCH, CO 80129 |
| 3328205 | JOSEPH M CUSACK | 197 FOREST LANE | DEBARY, FL 32713 |
| 3328206 | JOSEPH N WATSON | 410 GRAND NATIONAL LANE | ELGIN, SC 29045 |
| 3328207 | JOSEPH R CONDRILL | 550 NIMS #201 | WICHITA, KS 67203 |
| 3328208 | JOSEPH THREATS III | 8149 CHIMNEY ROCK CT. | PORT ARTHUR, TX 77642 |
| 3328209 | JOSEPH W BATTS | 147 WHISPERING HOPE DRIVE | VILLA RIDGE, MO 63089 |
| 3328210 | JOSEPHINE MAYFIELD | 22 JANET STREET | BUFFALO, NY 14215 |
| 3328211 | JOSHUA FRANKLIN | 1780 GRAVES RD | NORCROSS, GA 30093 |
| 3328212 | JOSHUA GANNAWAY | PO BOX 77276 | COLORADO SPRINGS, CO 80970 |
| 3328213 | JOY A BOOKER | 3289 EAST 140TH. ST. | CLEVELAND, OH 44120 |
| 3328214 | JOY C WHEELER | 2911 NETWORK PLACE | LUPZ, FL 33559 |
| 3328215 | JOY RAASCH | SACRAMENTO, CA 95834 | |
| 3328216 | JOY WRY | 220 SANTA MARIA ST. | VENICE, FL 34285 |
| 3328217 | JOYCE AND ART DUNCAN | 7000 EAGLE VALLEY WAY | BIRMINGHAM, AL 35242 |
| 3328218 | JOYCE WRIGHT | 31870 KINGSWOOD LANE | FARMINGTON HILLS, MI 48334 |
| 3328219 | JOYCELINE VILLASANA | 204 STEELE AVE | CLEVELAND, NC 27013 |
| 3313788 | JPD Enterprises | 567 Leacrest Pl West | Westerville, OH 43081 |
| 3328220 | JPL JIMMY | 5916 SUNLIGHT GARDEN WAY | LAS VEGAS, NV 89118 |
| 3328221 | JUAN CARLOS ORONA | 2956 BAY VILLAGE CIRCLE | SANTA ROSA, CA 95403 |
| 3328222 | JUAN CARLOS TOTOLA | 14232 DALLAS PKWY # 105 | DALLAS, TX 75254 |
| 3328223 | JUAN DELACRUZ | 506A FERRY AVE | TRENTON, NJ 08611 |
| 3328224 | JUAN J LOPEZ | 4301 RANCIER | KILLEEN, TX 76543 |
| 3328225 | JUANELL WINTERS | 3039 E GRANGE AVE APT 6 | CUDAHY, WI 53110 |
| 3328226 | JUANETTA S LAWRENCE | 305 S. NEWPORT WAY | DENVER, CO 80224 |
| 3328227 | JUANITA COLLINS | 1125 N. LOCKWOOD | CHICAGO, IL 60651 |
| 3328228 | JUANITA GLENN JUANITA A | 5701 COLON TERRACE | CAMP SPRINGS, MD 20748 |
| 3328229 | JUANITA GULLET | 6415 HADDEN BAY | FLORISSANT, MO 63033 |
| 3328230 | JUDETHURDEUS K OPPONG | 2111 FOLEY RD | HAVRE DE GRACE, MD 21078 |
| 3328231 | JUDETHURDEUS K OPPONG | 501 PLAZA CT. APT.#3A | ABERDEEN, MD 21001 |
| 3328232 | JUDITH A BUSCH | 1641 ALPHA STREET NE | PALM BAY, FL 32907–2310 |
| 3328233 | JUDY A SPINKS | P O BOX 1345 | MARLIN, TX 76661 |
| 3328234 | JUDY ARMIJO | 7860 E. BERRY PL. | GREENWOOD VILLAGE, CO 80111 |
| 3328235 | JUDY GRIFFITHS | 20984 EVERGREEN MILLS ROAD | LEESBURG, VA 20175 |
| 3328236 | JUDY HELD | 6949 SPRING BROOK ROAD | ROCKFORD, IL 61114 |
| 3328237 | JUDY I PETRULAVAGE | 2905 10A S DEL PRADO | CAPE CORAL, FL 33904 |
| 3328238 | JUDY L GLISSON | 7049 SHAMLEY | BELMONT, MI 49306 |
| 3328239 | JUDY L SCHOTT | 3108 ANTRIM CT NW | KENNESAW, GA 30152 |
| 3328240 | JUDY M ROGERS | 1830 W CASON CT. | LECANTO, FL 34461 |
| 3328241 | JULIA A GRASSO | 107 HIGH PINE COURT | CARY, NC 27551 |
| 3328242 | JULIA ANDREWS | PO BOX 770161 | STEAMBOAT SPRINGS, CO 80477 |
| 3328243 | JULIAN JOSE N HILARIO JR | 222 S. VINEYARD ST | HONOLULU, HI 96813 |
| 3328244 | JULIANE DENNIS | THOMAS JEFFERSON DR | MCDONOUGH, GA 30253 |
| 3328245 | JULIE A HARBER | 1201 SEMINOLE BLVD. | LARGO, FL 33770 |
| 3328246 | JULIE A JENKINS | 7350 S. TAMIAMI TR #105 | SARASOTA, FL 34231 |
| 3328247 | JULIE A MILLAM | 4080 STARWOOD CT | HELENA, MT 59602 |
| 3328248 | JULIE AND DAVID LABES | 12350 52ND ROAD NORTH | ROYAL PALM BEACH, FL 33411 |
| 3328249 | JULITA R REFUERZO | 94 943 KAU OLO PLACE | WAIPAHU, HI 96797 |
| 3328250 | JUNE L THOMAS | 5206 CASTLEWOOD ROAD | RICHMOND, VA 23234 |

3328251   JURNEE'S KEYS TO TRAVEL,LLC JANEE M   3511 W. COMMERCIAL BLVD SUITE# 402   FT. LAUDERDALE, FL 33309

| | | | |
|---|---|---|---|
| 3328252 | JUSTIN A BARROWES | 203 WEST PARK DRIVE | STAFFORD, VA 22554 |
| 3328253 | JUSTIN A RAMPEY | 6431 GRAFTON GARTH CT. | GLEN BURNIE, MD 21061 |
| 3307588 | Jack Humes Jr | PO Box 201 | Edwardsville, IL 62025 |
| 3307589 | James Tomer | 4619 Wisteria Lane | Alton, IL 62002 |

| | | | |
|---|---|---|---|
| 3313816 | Jamraval Inc   Attn: Stephen T Bobo   Reed Smith LLP   10 S Wacker Dr Suite 4000   Chicago, IL 60606 | | |
| 3395684 | Jeff and Shannon Dehnel   2550 Stonecrop Road   Wausau, WI 54401 | | |
| 3307590 | Jefferson Wells International   24091 Network Place   Chicago, IL 60673 | | |
| 3395685 | Jeffry Zielinski   3859 Bald Mountain Road   Lake Orion, MI 48360 | | |
| 3395686 | Jenette Jurczyk   907 W. Marketview Drive, Suite 10 #344   Champaign, IL 61822 | | |
| 3395687 | Jerrold A Ogert   937 Ferryman Quay   Chesapeake, VA 23323 | | |
| 3395688 | Jerry Cartier and Judy Yeager   11602 Normandale Blvd   Minneapolis, MN 55437 | | |
| 3307591 | John Stull   c/o Jay Kanzler, Esq.   Witzel Kanzler Dimmitt   201 S. Big Bend Blvd   Saint Louis, MO 63117 | | |
| 3351116 | John Stull Plaintiffs et al.   c/o David A. Sosne   Summers Compton Wells PC   8909 Ladue Road   St. Louis, MO 63124 | | |
| 3395689 | Joseph Threats, Jr.   3301 Roya Ct   Port Arthur, TX 77642 | | |
| 3328254 | KAM MAHDI   18 TECHNOLOGY DR. UNIT 148   IRVINE, CA 92618 | | |
| 3328255 | KAMAL MCALLISTER   177 WHITE PLAINS ROAD   TARRYTOWN, NY 10591 | | |
| 3328256 | KAMORA MUHAMMAD   5316 REIGER AVE. UNIT A   DALLAS, TX 75214 | | |
| 3328257 | KAPPA ALPHA THETA FRATERNITY INC   8740 FOUNDERS ROAD   INDIANAPOLIS, IN 46268 | | |
| 3328258 | KAREN A RENAUD   2301 JEFFERSON PLACE   BELLINGHAM, MA 02019 | | |
| 3328259 | KAREN E HAYES   145 BENTBROOK COURT   FAYETTEVILLE, GA 30214 | | |
| 3328260 | KAREN E MARROW   808 SHERWOOD DR.   ARLINGTON, TX 76013 | | |
| 3328261 | KAREN EVINS   848 N. RAINBOW BLVD #1959   LAS VEGAS, NV 89107 | | |
| 3328262 | KAREN GONZALEZ MALDONADO   CALLE RAMOS ANTONINI #   MAYAGUEZ, PR 00680 | | |
| 3328263 | KAREN H TIERSCH   205 LIMESTONE CIRCLE   GRAND JUNCTION, CO 81503 | | |
| 3328264 | KAREN L WINN   5621 CAHABA GLENN CIRCLE   BIRMINGHAM, AL 35210 | | |
| 3328265 | KAREN PENNY   110 SOUTH VINE   SPARTA, IL 62286 | | |
| 3328266 | KAREN R BLUM   P.O.BOX 18523   INDIANAPOLIS, IN 46218 | | |
| 3328267 | KAREN R HARRISON   15506 PEERLESS AVE   UPPER MARLBORO, MD 20772 | | |
| 3328268 | KAREN RHONE   12815 QUAIL VISTA RD   APPLE VALLEY, CA 92308 | | |
| 3328269 | KAREN S WARE   3747   DECATUR, GA 30034 | | |
| 3328270 | KAREN SMITH   14654 LYONS VALLEY ROAD   JAMUL, CA 91935 | | |
| 3328271 | KARIN E SWEET   112 LA RONDA #C   SAN CLEMENTE, CA 92672 | | |
| 3328272 | KARINA I FOOTMAN   P.O. BOX 3571   APOLLO BEACH, FL 33572 | | |
| 3328273 | KARL J BENDY   1497 GLENEAGLES   HIGHLAND, MI 48357 | | |
| 3328274 | KARL P HIBCHEN   1579 QUIRKS RUN RD   DANVILLE, KY 40422 | | |
| 3328275 | KARL W TATHAM   920–4 BAYCHESTER AVE   BRONX, NY 10475 | | |
| 3328276 | KARLA K GRIMES   708   PFLUGERVILLE, TX 78660 | | |
| 3328277 | KARLENE A WILLIAMSON   62 MT.EFFORT DRIVE   EFFORT, PA 18330 | | |
| 3328278 | KASANDRA PARKS–JONES   3820 PORTLAND TRAIL DRIVE   SUWANEE, GA 30024 | | |
| 3328279 | KASCAR, LLC THOMAS M.   ONE KASCAR PLAZA   GREENVILLE, SC 29605–6307 | | |
| 3328280 | KATHALEEN ARTYBOOKER   3008 HUNTLEY ST   SPRING LAKE, NC 28390 | | |
| 3328281 | KATHERINE E CLARK   2302 OXFORD SHIRE CT   WALDORF, MD 20603 | | |
| 3328282 | KATHERINE I FREE   2034 TALKING ROCK DR.   CARY, NC 27519 | | |
| 3328283 | KATHERINE VILLANUEVA   4530 MEADOWBROOK DR   RICHMOND, CA 94803 | | |
| 3328284 | KATHLEEN K GRIGGS   2209 OLD SR 37 S   MARTINSVILLE, IN 46151 | | |
| 3328285 | KATHRINE S BROWNE   416 S. COUNTY ROAD 21   LOVELAND, CO 80537 | | |
| 3328286 | KATHRYN F EAST   941 POCAHONTAS DR   FORT WALTON BEACH, FL 32547 | | |
| 3328287 | KATHRYN H HOYT   20131 WILDWOOD DRIVE   BROOKSVILLE, FL 34601 | | |
| 3328288 | KATHRYN SMITH   7909 BRAMBLE BUSH DR   AUSTIN, TX 78747 | | |
| 3328289 | KATHY BLAIR   518 1/2 VIA DE LA VALLE   SOLANA BEACH, CA 92075 | | |
| 3328290 | KATHY C BUTTS   509 GREENBROOK ROAD   N. PLAINFIELD, NJ 07063 | | |
| 3328291 | KATHY G MABRY   1812 OLD BARN RD   ROCKY MOUNT, NC 27804 | | |
| 3328292 | KATHY GRANVILLE   12517 S. EDBROOKE AVE.   CHICAGO, IL 60628 | | |
| 3328293 | KATHY SIEVERT   7311 N TIPTON AVE   KANSAS CITY, MO 64152 | | |
| 3328294 | KATIE E SIMMONS   3238 N PAGE AVE.   HERNANDO, FL 34442 | | |
| 3328295 | KATRINA AND ANDREW FAISON   17172 SANTA BARBARA   DETROIT, MI 48221 | | |
| 3328296 | KAWANNA GREENLEAF   5042 GRACEHILL ROAD   LITHONIA, GA 30038 | | |
| 3328297 | KAY JONES   5999 RANCHO MISSION RD   SAN DIEGO, CA 92108 | | |
| 3328298 | KAYLIN M CROWLEY   2614 ARABIAN COURT   NORTH POLE, AK 99705 | | |
| 3328299 | KECIA JONES   35 BRYNLYN WAY   COVINGTON, GA 30014 | | |
| 3328300 | KEDARIUS K JONES   429 MAYFAIR DR.   SHREVEPORT, LA 71107 | | |
| 3328301 | KEDRICK E ANDERSON   934 BELLEVUE STREET SE   WASHINGTON, DC 20032 | | |
| 3328302 | KEDRICK L GOODLETT   1307   UPPER MARLBORO, MD 20774 | | |
| 3328303 | KEISHA Y MASON   311 GANYAERD FARM WAY   DURHAM, NC 27703 | | |
| 3328304 | KEITH BART   12120 CHERRY CREEK VALLEY   LOWELL, MI 49331 | | |
| 3328305 | KEITH D HOLIDAY   111 LEON ST   ROME, GA 30165 | | |
| 3328306 | KEITH JACK   22580 OAKLANE   WARREN, MI 48089 | | |
| 3328307 | KEITH L FAUNTLEROY   5800 MERVILLE AVE   BALTIMORE, MD 21215 | | |
| 3328308 | KEITH N BARNES   5044 LAKE WILSON ROAD   ELM CITY, NC 27822 | | |
| 3328309 | KEITH OR CHRISTINA MARSHALL   19040 N. 45TH DR   GLENDALE, AZ 85308 | | |
| 3328310 | KELLI A CRUMP PLOYER   80 CENTRAL STREET   MILLVILLE, MA 01529 | | |
| 3328311 | KELLIE EDWARDS   12210 SUNSHINE GROVE ROAD   BROOKSVILLE, FL 34614 | | |
| 3328312 | KELLY L FLOREZ   29390 W. 119TH ST.   OLATHE, KS 66061 | | |
| 3328313 | KELLY L STAPLES   P.O. BOX 1128   VALLEJO, CA 94590 | | |
| 3328314 | KELLY SCHWEGEL   11601 4TH STREET NORTH #3214   ST. PETERSBURG, FL 33716 | | |
| 3328315 | KELVIN G BOSTON   P.O. BOX 7048   HAMPTON, VA 23666 | | |
| 3328316 | KELVIN KAUFFMAN   89 LOCH LOMOND N.E.   GRAND RAPIDS, MI 49546 | | |
| 3328317 | KELVIN M BULLUCK   2400 BROOKRIDGE DR APT 9   TEXARKANA, AR 71854 | | |

| | | |
|---|---|---|
| 3328318 | KEMO J PENNEY | 702 PINOAK CIRCLE | LA VERGNE, TN 37086 |
| 3328319 | KEN AND MYRA THERBER | 714 DAILEY HILLS ROAD | RINGGOLD, GA 30736 |
| 3328320 | KEN LLOYD | 1075 GRAND CONCOURSE | BRONX, NY 10452 |
| 3328321 | KENNETH A THOMPSON | 2006 WILLOWTREE LANE | TEMPLE HILLS, MD 20748 |
| 3328322 | KENNETH AND ANGELA JENKINS | 8915 SIMEON COURT | UPPER MARLBORO, MD 20772 |
| 3328323 | KENNETH B HILL | 12550 SOPHIAMARIE LOOP | ORLANDO, FL 32828 |
| 3328324 | KENNETH E LESTER | 6436 BUCKHAM WOOD DR | KALAMAZOO, MI 49009 |
| 3328325 | KENNETH E ROMNEY JR. | 1025 HOLDEN AVE | BIG BEAR CITY, CA 92314 |
| 3328326 | KENNETH J BEAL | 16 CROMARTY LN | BELLA VISTA, AR 92648 |
| 3328327 | KENNETH W LAY | 702 WHISPERWOOD DRIVE | NEWPORT NEWS, VA 23602 |
| 3328328 | KENNY HOWARD | 7035 HOOVER COURT | BATON ROUGE, LA 70812 |
| 3328329 | KENNY NEAL AND LINDA NEAL | 79–405 HWY 111 STE. 9 | LA QUINTA, CA 92253 |
| 3328330 | KENT R TROBAUGH | 150 SANTURE RD | MONROE, MI 48162 |
| 3328331 | KENYA RUAN | 950 CREEK COVE WAY | LOGANVILLE, GA 30052 |
| 3328332 | KESHIA L MCCRAY | 2 DUER STREET APT 2B | NORTH PLAINFIELD, NJ 07060 |
| 3328333 | KESTA FRANCIS | 962 E. 230 ST. APT. 1 | BRONX, NY 10466 |
| 3328334 | KEVAMAE P SWAN | IBC # 5323 | NEW HYDE PARK,, NY 11040 |
| 3328335 | KEVIN B MCDONALD | P.O. BOX 5165 | SUGARLOAF, CA 92386 |
| 3328336 | KEVIN D EDWARDS | 1300 PENNSLYVANIA AVE | WASHINGTON, DC 20004 |
| 3328337 | KEVIN D PERRY | 12415 TIVERTON LN | RICHMOND, VA 23060 |
| 3328338 | KEVIN D ROME | 570 BETHANY FOREST DR. | ATLANTA, GA 30331 |
| 3328339 | KEVIN D THOMAS | 527B MAGNOLIA CIR | RSA, AL 35808 |
| 3328340 | KEVIN H THAMES | 92–41 190ST | HOLLIS, NY 11423 |
| 3328341 | KEVIN J ENGLISH | 101 LANDING POINTE | STOCKBRIDGE, GA 30281 |
| 3328342 | KEVIN KEITH | 11011 FEATHERBROOK RD | CHARLOTTE, NC 28262 |
| 3328343 | KEVIN L FLANNERY | 5115 SKYVIEW DRIVE | RAPID CITY, SD 57702–9214 |
| 3328344 | KEVIN M KELM | 5810 KINGSTOWNE CENTER DR | ALEXANDRIA, VA 22315 |
| 3328345 | KEVIN MUSSELMAN | 507 HIGH STREET | DAUPHIN, PA 17018 |
| 3328346 | KEVIN N BIGELOW | 6301 S. WESTSHORE BLVD | TAMPA, FL 33616 |
| 3328347 | KEVIN S GILLIS | 6206 OAKLEY ST | PHILADELPHIA, PA 19111 |
| 3328348 | KEVIN SOUTH | 3680 CLUB DR NW | KENNESAW, GA 30144 |
| 3328349 | KEVIN W JOHNSON | 119 HARDENBURGH AVENUE | HAWORTH, NJ 07641 |
| 3328350 | KHALIDAH A MCMORRIN | 3368 HEWITT AVENUE #302 | SILVER SPRING, MD 20906 |
| 3328351 | KHALIL A DONALDSON | 190 SHERMAN STREET | BRENTWOOD, NY 11717 |
| 3328352 | KHALILA P WALKER | 12660 ASHFORD POINT#404 | HOUSTON, TX 77082 |
| 3328353 | KIM CRAWFORD | 1768 GREAT BRIKHILL RD | CLEARWATER, FL 33755 |
| 3328354 | KIM D BROWN | 2499 OLD TIMBER COURT | CLARKSVILLE, TN 37042 |
| 3328355 | KIM FOUTS | 1407 DEIRDRE DRIVE | RUSKIN, FL 33570 |
| 3328356 | KIM HOLT | 222 AUDREY WAY | KATHLEEN, GA 31047 |
| 3328357 | KIM N CLARK | 13217 HAMPTON FARM LANE | BRANDYWINE, MD 20613 |
| 3328358 | KIM R KLINE | 4814 SCIOTA STREET | PITTSBURGH, PA 15224 |
| 3328359 | KIM R TIMMS | PO 330591 | FORT WORTH, TX 76163 |
| 3328360 | KIM RODNEY AND PATRICIA BANKS DEVEAUX | 3755 DELMAS TER | LOS ANGELES, CA 90034 |
| 3328361 | KIM WILLIAMS | PO BOX 283 | VAUX HALL, NJ 07088 |
| 3328362 | KIMBERLY A BYFIELD | 59 LYMAN RD | MILTON, MA 02186 |
| 3328363 | KIMBERLY D PERRY | 7335 TEN HILL | WEST BLOOMFIELD, MI 48322 |
| 3328364 | KIMBERLY HICKMAN | 2013 N. LAZY BRANCH ROAD | INDEPENDENCE, MO 64058 |
| 3328365 | KIMBERLY L CONLEY | 20 WEST CANAL STREET | WINOOSKI, VT 05404 |
| 3328366 | KIMBERLY N MERRILL | PO BOX 52228 | ST. LOUIS, MO 63136 |
| 3328367 | KIMBERLY TENKLEY | 211 TIGER RUN | YORKTOWN, VA 23693 |
| 3328368 | KIMBERLY WATERS | 963 DUNBERRY DR. | O'FALLON, IL 62269 |
| 3328369 | KINGDOM MINISTRIES | PO BOX 8 | HOLT, MI 48821 |
| 3328370 | KINGS MESSENGER JIMMY D | 308 NORTH ALABAMA | CHRISMAN, IL 61924 |
| 3328371 | KIRK HEMPHILL AND MARIANNE HEMPHILL | 430 E. MONA AVE. | DUNCANVILLE, TX 75137 |
| 3328372 | KIRK SENTER | 1516 EAST MARQUETTE ROAD | CHICAGO, IL 60637 |
| 3328373 | KLINT S ASHBY | 3625 W PONY LANE | BLUFFDALE, UT 84065 |
| 3328374 | KNOWLEDGE BECKOM | 910 WEST VAN BUREN APT #408 | CHICAGO, IL 60607 |
| 3328375 | KRIST AND AMITY THODOROPOULOS | CMR 409 BOX 321 | APO AE, NY 09053 |
| 3328376 | KRISTA N JOHN MORIO | 10129 CHAPEL ROCK DRIVE | FORT WORTH, TX 76116 |
| 3328377 | KRISTA–CRABTREE DESMOND–WALSH | 2624 SKAN CT | ORLANDO, FL 32839 |
| 3328378 | KRISTEN FOLEY | 12508 EARLY RUN LANE | RIVERVIEW, FL 33569 |
| 3328379 | KRISTIE GRANT | 1322 WOODLARK DRIVE | FORESTVILLE, MD 20747 |
| 3328380 | KRISTIN M OKAKOK | P.O. BOX 1207 | BARROW, AK 99723 |
| 3328381 | KRISTIN M SINATRA | 14695 E. HAWAII PL. | AURORA, CO 80012 |
| 3328382 | KRISTIN S FREESE | 312 CHEROKEE RD. | FOUR SEASONS, MO 65049 |
| 3328383 | KRISTY K HOWE | 521 S CENTER STREET | PLAINFIELD, IN 46168 |
| 3328384 | KRUSHENKA M CASTILLO | 9311 AMISON CIR. # 103 | PARKER, CO 80134 |
| 3328385 | KUKUIOKALANI J KALIKO | P.O. BOX 3018 | LIHUE, HI 96766 |
| 3328386 | KURSTIN L THOMAS | 3787 MILLENIA BLVD #101 | ORLANDO, FL 32839 |
| 3328387 | KURTIS I MOORE | 1732 EAGLE RIDGE DRIVE | ROCK HILL, SC 29732 |
| 3328388 | KWELI UMOJA | 1230 W. 68TH ST. | LOS ANGELES, CA 90044 |
| 3328389 | KWOK CHAN | 35672 NUTTMAN LANE | FREMONT, CA 94536 |
| 3328390 | KYLE L KLAUSNER | 3248 QUARRY RIDGE CT. | KALAMAZOO, MI 49004 |
| 3395690 | Karen Pryce Stiggers | 1421 Stone Bay Drive | Atlanta, GA 30331 |
| 3395691 | Keith Evans | 209 Radbrook Dr | Bossier City, LA 71112 |
| 3307592 | Kerry Maguire | 25 Homestead Dr | Suite F | Columbus, NJ 08022 |

| | | | | |
|---|---|---|---|---|
| 3313789 | Kim Sorenson | 6311 Buckeye Road | Moro, IL 62067 | |
| 3328391 | L &T WILSON TRAVEL LARRY | 11087 HILLCREST RD | WORTON, MD 21678 | |
| 3328392 | L JEANETTE CRANE | 10005 N. CHERRY DRIVE | KANSAS CITY, MO 64155 | |
| 3328393 | L PAUL DAVIS | 11928 BALLIOL LN | CROWLEY, TX 76036 | |
| 3328394 | LA SHANDA JOHNSON JOHNSON | 1301 EAST DEBBIE LANE SUITE 102 BOX | MANSFIELD, TX 76063 | |
| 3328395 | LADON L JAMES | 1913 EAST WEST HIGHWAY | SILVER SPRING, MD 20910 | |
| 3328396 | LADYV TRAVELNSHOP VERNETTE E | 1121 KENNEBEC STREET | OXON HILL, MD 20745 | |
| 3328397 | LAIRD JAMIL W JOHNSTON | 770 HIGH ST. | PERTH AMBOY, NJ 08861 | |
| 3328398 | LAKE TRAVIS YOUTH ASSOCIATION | 107 RR 620 SOUTH | AUSTIN, TX 78734 | |
| 3328399 | LAKEESHA R ALFORD | 13611 KORNBLUM AVE #14 | HAWTHORNE, CA 90250 | |
| 3328400 | LAKISHA R COLES | 1312A POWDER RIVER DRIVE | KILLEEN, TX 76549 | |
| 3328401 | LAMAR WRIGHT JR. | 33020 10TH AVE SW.APT#W202 | FEDERAL WAY, WA 98023 | |
| 3328402 | LAMARL TURNER JR. | 2415 MALDEN RD. | SOUTH EUCLID, OH 44121 | |
| 3328403 | LAMOTHE TRAVEL AGENCY IMMACULA | 1550 NE 151 STREET #102 | MIAMI, FL 33162 | |
| 3328404 | LANDMARK BUSINESS SERVICES LLC STACEY | 4440 NW 42ND TERRACE | COCONUT CREEK, FL 33073 | |
| 3328405 | LANDON WILLIAMS | 401 BRENTWOOD OAKS DRIVE | NASHVILLE, TN 37211 | |
| 3328406 | LARAE FULLMER | PO BOX 102 | MONTICELLO, UT 84535 | |
| 3328407 | LARRY AND LINDA SMITH | 25021 HADLOCK DRIVE | NOVI, MI 48374–2553 | |
| 3328408 | LARRY C CARR | 319 GARFIELD AVENUE | PLACENTIA, CA 92870 | |
| 3328409 | LARRY CLAY | 10032 EDGEWATER TERRACE | FT WASHINGTON, MD 20744 | |
| 3328410 | LARRY D DUGGER | 612 E WEST ST | TACOMA, WA 98404 | |
| 3328411 | LARRY E AND MARGARET HUSTANA | 25662 PARK AVE. | SAN JUAN CAPISTRANO, CA 92675 | |
| 3328412 | LARRY E AND MARGARET HUSTANA | 25662 PARK AVENUE | SAN JUAN CAPISTRANO, CA 92675 | |
| 3328413 | LARRY FORD | 1463 41 AVE | VERO BEACH, FL 32960 | |
| 3328414 | LARRY G MOLLISON | 11320 LOUISA MAY WAY | RIVERVIEW, FL 33569–5507 | |
| 3328415 | LARRY JOHNSON | 91–1092 PIIPII STREET | EWA BEACH, HI 96706 | |
| 3328416 | LARRY STANFIELD | 9108 W 117TH STREET | OVERLAND PARK, KS 66210 | |
| 3328417 | LARY D MONEY | 7603 ELMWOOD AVE | PHILADELPHIA, PA 19153 | |
| 3328418 | LASHAN SKELTON–RAND | 3550 TIMBERGLEN #296 | DALLAS, TX 75287 | |
| 3328419 | LASHANNA FARNUM | 1426 EAST 86TH STREET | BROOKLYN, NY 11236 | |
| 3328420 | LASHONDA E TRAYLOR | 2847 PRADO | GRAND PRAIRIE, TX 75054 | |
| 3328421 | LASHONDA L LAMBERT | 4152 FLAD AVENUE | SAINT LOUIS, MO 63110 | |
| 3328422 | LATA'NYA R WILLIAMS | 100 FAIRFOREST RD APT H4 | COLUMBIA, SC 29212 | |
| 3328423 | LATASHA M GIBSON | 2 DAVIS DRIVE | SANDYS MA 05,BM 00000 | |
| 3328424 | LATASHA N MCEACHERN | 1106 HERITAGEWAY | CAMERON, NC 28326 | |
| 3328425 | LATAUNYA JOHNSON | 415 12TH STREET | WASHINGTON, DC 20002 | |
| 3328426 | LATEISHA L WASHINGTON | PO BOX 608243 | ORLANDO, FL 32860 | |
| 3328427 | LATONYA R JACKSON | 4440 STONEVIEW DRIVE | WEST BLOOMFIELD, MI 48322 | |
| 3328428 | LATRENDA C LOVE | 110 HOLIDAY DR | MADISON, TN 37115 | |
| 3328429 | LATRICE C. GREENE EBONIE N. KING | PO BOX 101143 | FORT LAUDERDALE, FL 33310 | |
| 3328430 | LAURA A LEONARD | 511 BARKSDALE DR | RALEIGH, NC 27604 | |
| 3328431 | LAURA L HAMILTON | 4492 OLD MABRY PL NE | ROSWELL, GA 30075 | |
| 3328432 | LAURA M SHANNON–HANSEN | 96 OXFORD CT. | SANTA ROSA, CA 95403 | |
| 3328433 | LAURA WATTS | 9604 THERESA DR. | THONOTOSASSA, FL 33592 | |
| 3328434 | LAUREL A HODGSON | 5238 BORREGO DRIVE | COLORADO SPRINGS, CO 80918–2412 | |
| 3328435 | LAUREL A SMITH | 2212 GILL VILLAGE WAY | SAN DIEGO, CA 92108 | |
| 3328436 | LAURENCE PERRY | 4045 E. JOSEPHINE | LYNWOOD, CA 90262 | |
| 3328437 | LAURENCE W PARRIS | 28039 SCOTT RD STE D–234 | MURRIETA, CA 92563 | |
| 3328438 | LAURIE KELSH | P.O. BOX 335 | CHAZY, NY 12921 | |
| 3328439 | LAVE, LLC VICTORIA | 1947 S. WADSWORTH BLVD | LAKEWOOD, CO 80227 | |
| 3328440 | LAVERNE MILLER | 43300 SOUTHERN WALK PLAZA | BROADLANDS, VA 20148 | |
| 3328441 | LAVITA BOOKER | 2950 N. 38TH | MILWAUKEE, WI 53210 | |
| 3328442 | LAWANNA F ARMSTEAD | 5516 N 77TH ST | OMAHA, NE 68134 | |
| 3328443 | LAWRENCE J WALLACE | P.O. BOX 371793 | DENVER, CO 80237 | |
| 3328444 | LEAVE A LEGACY TRAVEL L. R. JOHNSON AND | 2440 SANDY PLAINS RD. | MARIETTA, GA 30066 | |
| 3328445 | LEE HUELLE | 157 ATHENIAN WAY | TARPON SPRING, FL 34689 | |
| 3328446 | LEE R MARTIN | 22049 JORDAN LN | RICHTON PARK, IL 60471 | |
| 3328447 | LEE R REPASS | 8425 EORDOGH DR. | SYLVANIA, OH 43560 | |
| 3328448 | LEHA YEN | 3952 ALEMANY BOULEVARD | SAN FRANCISCO, CA 94132–3207 | |
| 3328449 | LEJHON AND TALIA COTTON | 703 21ST AVENUE EAST | SEATTLE, WA 98112 | |
| 3328450 | LEKEITA THAMES–DODSON | 5007 GILL DR | MEMPHIS, TN 38109 | |
| 3328451 | LEKISHA R REESE | 18432 JOANN STREET | DETROIT, MI 48205 | |
| 3328452 | LELYS M RUIZ | 4269 EDWARDS RD | WEST PALM BEACH, FL 33406 | |
| 3328453 | LENORA MCINNIS | 2180 BOLTON ST | BRONX, NY 10462 | |
| 3328454 | LENWORTH A BENT | 739 NEREID AVENUE | BRONX, NY 10466 | |
| 3328455 | LEOLA O JONES | 131 ATLAS DRIVE | NEW CASTLE, DE 19720 | |
| 3328456 | LEONORA G. CALVIN | 6637 KERN PLACE | ALTA LOMA, CA 91701 | |
| 3328457 | LEROY STEED | 15924 MONICA | DETROIT, MI 48238 | |
| 3328458 | LESIA D NETTLES | 12463 PINLEY GREEN COURT | JACKSONVILLE, FL 32246 | |
| 3328459 | LESLIE A JONES | 5303 85TH AVE | NEW CARROLLTON, MD 20784 | |
| 3328460 | LESLIE A MIDDLETON | 40 FAIRLAWN AVE | MATTAPAN, MA 02126 | |
| 3328461 | LESLIE BURRELL | 18 W POMONA STREET | PHILADELPHIA, PA 19144 | |

| | | | |
|---|---|---|---|
| 3328462 | LESLIE DANIELS AND BROOKE PARKS | 1684 FILLMORE STREET | PHILADELPHIA, PA 19124 |
| 3328463 | LESLIE R AND CHRIS HUNT | 5816 EAST COPPER MOUNTAIN DR. | SPOTSYLVANIA, VA 22553 |
| 3328464 | LESTON S JAMES | 141 HAMILWOOD LANE | BOWMAN, SC 29018 |
| 3328465 | LETICIA LLAVE | 4515 WILLARD AVE APT 2305S | CHEVY CHASE, MD 20815 |
| 3328466 | LEUBEL ACOSTA | 5460 WEST 24TH AVE | HIALEAH, FL 33016 |
| 3328467 | LEURENA REESE | 2930 HELMSLEY DR | PEARLAND, TX 77584 |
| 3328468 | LEVETTE B SANFORD | 2214 CRYSTAL LAKE DR. | LAWRENCEVILLE, GA 30044 |
| 3328469 | LIFE IMPACT, INC. | P.O. BOX 4088 | SUNRIVER, OR 97707–1088 |
| 3328470 | LIJ GORDON | 1638 PINTO TRAIL | JONESBORO, GA 30236 |
| 3328471 | LINDA A FRASER | 11674 EAST CORTEZ DRIVE | SCOTTSDALE, AZ 85259 |
| 3328472 | LINDA C LEATHERS | 8348 CATHERINE AVE | PASADENA, MD 21122 |
| 3328473 | LINDA C NEMARD | 103 MARTENSE STREET 2ND FL | BROOKLYN, NY 11226 |
| 3328474 | LINDA D CAVITT | P.O. BOX 87047 | COLLEGE PARK, GA 30349 |
| 3328475 | LINDA J BRIDGES | 1500 SELKIRK ROAD | COLUMBUS, OH 43232 |
| 3328476 | LINDA J FOGG | 99 CRESTVIEW RD | COLUMBUS, OH 43202 |
| 3328477 | LINDA J LOCKLEAR | 12161 CYPRESS DRIVE | LAURINBURG, NC 28352 |
| 3328478 | LINDA M GERINGER | 227 BOULDER PT. DR. | ST. PETERS, MO 63376 |
| 3328479 | LINDA M GREER | 9721 DALE STREET | HUDSON, FL 34669 |
| 3328480 | LINDA M KALAJAINEN | 614 FREDERICA LN | DUNEDIN, FL 34698 |
| 3328481 | LINDA P BRUCE | 1431 EAST 120TH STREET | OLATHE, KS 66061 |
| 3328482 | LINDA P LESTER | 8829 LINDA VISTA DR. | ROWLETT, TX 75088 |
| 3328483 | LINDA R BAUZA | 9611 SUMMER HOUSE LANE | BRADENTON, FL 34212 |
| 3328484 | LINDA STORBY | 10563 182ND AVE NW | ELK RIVER, MN 55330 |
| 3328485 | LINDA STOTZ | 746 NORTH WASHINGTON AVENUE | LOVELAND, CO 80537 |
| 3328486 | LINDA STRAIGHT | 1660 GULF BLVD. | CLEARWATER, FL 33767 |
| 3328487 | LINDA THOMAS–VAUGHN | P.O. BOX 403505 | HESPERIA, CA 92340 |
| 3328488 | LINDEE WARD | 6522 NW HIDDEN VALLEY ROAD | PARKVILLE, MO 64152 |
| 3328489 | LINETTE G ADAM | 33458 FRANTZ DR. | NILES, MI 49120 |
| 3328490 | LINRAYLEGACYGETAWAY TRAVEL RAYMOND | 9223 NORTH BROKEN BOW LN. | FOUNTAIN HILLS, AZ 85268 |
| 3328491 | LISA BERKLEY | 1445 GATES CIRCLE | ATLANTA, GA 30316 |
| 3328492 | LISA C SUTTON | 2401 N STATE HWY 155 | PALESTINE, TX 75803 |
| 3328493 | LISA D COLE | PO BOX 3393 | CROFTON, MD 21114 |
| 3328494 | LISA D HARRIGAN | PO BOX 74 | BRONX, NY 10470–0075 |
| 3328495 | LISA G CHILDERS | 9600 CEDAR GROVE ROAD | FAIRBURN, GA 30213 |
| 3328496 | LISA H GEER | 2112 SUGAR CREEK FALLS COURT | ATLANTA, GA 30316 |
| 3328497 | LISA K ADCOX | 4217 BRIARBERRY LANE | TAMPA, FL 33624 |
| 3328498 | LISA L SMITH | 27414 SORA BLVD. | WESLEY CHAPEL, FL 33544 |
| 3328499 | LISA L WELLING | 3235 CHERRY VALLEY DRIVE | FAIRFIELD, CA 94534 |
| 3328500 | LISA M MERRYMAN | 9208 W. 145TH STREET | OVERLAND PARK, KS 66221 |
| 3328501 | LISA M MONK | 1755 BRIGHTWELL COURT | WALDORF, MD 20602 |
| 3328502 | LISA WILLIAMS | 1871 PHILEMA | LEESBURG, GA 31705 |
| 3328503 | LISSA M DUNBAR | 77 SKY RIDGE ROAD | ISSAQUAH, WA 98027 |
| 3328504 | LIVIA L RAMOS | 10730 SW 40 ST | MIAMI, FL 33165 |
| 3328505 | LIZ HILLENBRAND | 21 THIRD STREET | ONEIDA, NY 13421 |
| 3328506 | LIZ L DINELLO | 54225 ACADIA | MACOMB TWP, MI 48042 |
| 3328507 | LIZETH GARCIA | 3090 BUFORD HWY | DULUTH, GA 30096 |
| 3328508 | LIZZIE W JACKSON | 3040 IOWA AVE | KENNER, LA 70065 |
| 3328509 | LLOYD TOMER | 1901 E EDWARDSVILLE RD | WOOD RIVER, IL 62095 |
| 3328510 | LOG CABIN GENERAL STORE JOSEPH D | 6039 CYPRESS GARDENS BLVD | WINTER HAVEN, FL 33884 |
| 3328511 | LOHNTRAYA S I. MILLER | 2503 FRIENDSHIP HEIGHTS DRIVE | FORT WASHINGTON, MD 20744 |
| 3328512 | LOIS M REIMER | 11899 OSCEOLA ST. | WESTMINSTER, CO 80031 |
| 3328513 | LOLITA O MORTON | 4360 RIDGE POINTE LANE | FAYETTEVILLE, NC 28311 |
| 3328514 | LOLITHEA THOMPSON | 6 WOODLAWN AVENUE | BILLERICA, MA 01821 |
| 3328515 | LONNIE L HOLLY | 31904 108THAVE. S.E. | AUBURN, WA 98092 |
| 3328516 | LOREEN LAWRENCE | ONE KINGSTON DRIVE | ANSONIA, CT 06401 |
| 3328517 | LORELEI SULLIVAN | 750 LA PLAYA ST. | SAN FRANCISCO, CA 94121 |
| 3328518 | LORENZO A DAUGHTRY–CHAMBERS | 4 NEW HALL CT APT G | PARKVILLE, MD 21234 |
| 3328519 | LORETTA Y BEOH | 1714 FLANDERS STREET | NEW ORLEANS, LA 70114 |
| 3328520 | LORI A ROBINSON | 4501–96 W CHANNEL ISLANDS BLVD | OXNARD, CA 93035 |
| 3328521 | LORI CLAXTON–ANTHONY | 1270 E. GARVEY STREET | COVINA, CA 91702 |
| 3328522 | LORI L MARTINEZ | 2430 B ST | SAN DIEGO, CA 92102 |
| 3328523 | LORIE WHEELER | 13581 VIA VARRA RD | BROOMFIELD, CO 80021 |
| 3328524 | LORNA MAE N KAILIWAI–CASTILLO | POB 1948 | NIPOMO, CA 93444 |
| 3328525 | LORRAINE C HALL | 720 OLEANDER LANE | BLYTHE, CA 92225 |
| 3328526 | LORRIE A POUBLON | 527 SIERRA PLACE | EL SEGUNDO, CA 90245 |
| 3328527 | LORRIE J STIRLING | 8505 SAN VICENTE AVENUE | RIVERSIDE, CA 92504 |
| 3328528 | LOUIS R TYLER | 1913 BEATRICE AVE | EDINBURG, TX 78539 |
| 3328529 | LOUISE BATES | 3302 N.47TH ST. | MILWAUKEE, WI 53216 |
| 3328530 | LOUISE D HAMIEL | 236 PALACE GREEN BLVD. | VA. BEACH, VA 23452 |
| 3328531 | LOUISE MUSTIPHER | 3411 N.W. 172ND TERRACE | MIAMI GARDENS, FL 33056 |
| 3328532 | LOVE OF GOD TRAVEL RICHARD &MAE RICHARD AND MAE F | 3313 67TH AVE NORTH | BROOKLYN CENTER, MN 55429–1825 |

| | | | |
|---|---|---|---|
| 3328533 | LOVIE L. MITCHELL &NIKKI COLE LOVIE | 156 WOODFERN COVE | COLLIERVILLE, TN 38017 |
| 3328534 | LOWELL W LUTZ | 10 ROLLINGMILL | SPRING, TX 77380 |
| 3328535 | LUANA ROBERTS | 2213 LASHLEY LANE | HENRICO, VA 23238 |
| 3328536 | LUCHIE S DE ASIS | 3600 VAN BUREN ST. | HOLLYWOOD, FL 33021 |
| 3328537 | LUCIA C PAIR | 4444 VICTORY DR. #1203 | HOUSTON, TX 77088 |
| 3328538 | LUCIE L SUTHERLAND | 3862 SOUTH LAKE DRIVE #305 | SAINT FRANCIS, WI 53235 |
| 3328539 | LUCILA M BONILLA | 676 MAYFAIR AVE. | POMONA, CA 91766 |
| 3328540 | LUCINDA DAVIS | 900 NAVAHO DR 202 | RALEIGH, NC 27609 |
| 3328541 | LUCY BORCHERS | 4663 S. UNION RD. | MIAMISBURG, OH 45342 |
| 3328542 | LUIS C BETANCOURT | CARR 129 INT BO.HATO ARRIBA SECTOR | ARECIBO, PR 00612 |
| 3328543 | LUIS E URIBE | 2535 WASHINGTON ST | HOLLYWOOD, FL 33020 |
| 3328544 | LUIS H ORDINOLA | 6830 MONARCH PARK DRIVE | APOLLO BEACH, FL 33572 |
| 3328545 | LUIS M MORENO | 435 W ACACIA AVE | GLANDALE, CA 91204 |
| 3328546 | LUIS R NEGRON | 5004 LONG LAKE CR. | LAKELAND, FL 33805 |
| 3328547 | LUISA M MENDEZ | 5445 COLLINS AVE. #705 | MIAMI BEACH, FL 33140 |
| 3328548 | LUKE MONTES | 9390 7TH STREET STE. D | RANCHO CUCAMONGA, CA 91730 |
| 3328549 | LUTTRA Y LEWIS | 225 N. MAHAFFIE | OLATHE, KS 66061 |
| 3328550 | LUXURY ONE TRAVEL MELVIN | 2321 1/2 CHAMPAIGNE AVE. | MATTOON, IL 61938 |
| 3328551 | LYDIA HALL AND DERRICK WILMOT LYDIA | 2756 HOLLY BERRY DR | ELLENWOOD, GA 30294 |
| 3328552 | LYDIA HALL AND DERRICK WILMOT LYDIA PARKWAY | 3601 GRAPEVINE MILLS GRAPEVINE, TX 76051 | |
| 3328553 | LYDIA O GLOVER | 1706 VININGS PARKWAY | SMYRNA, GA 30080 |
| 3328554 | LYNDSY J URQUIAGA | 533 IVORY STONE | LEAGUE CITY, TX 77573 |
| 3328555 | LYNKNET TRAVEL AND TOUR ANGEL R. | 9426 E. COLONIAL DR. SUITE 186 | ORLANDO, FL 32817 |
| 3328556 | LYNN A BROADWATER | 1008 WOODBERRY DRIVE | HEPHZIBAH, GA 30815 |
| 3328557 | LYNN WILLIAMS | 609 CANTIAGUE ROCK ROAD | WESTBURY, NY 11590 |
| 3328558 | LYSTRA HUGGINS–ANDERSON | 1464 LEXINGTON AVENUE, #101 | ELIZABETH, NJ 07208 |
| 3395692 | LaTrcia Garland | 207 Oak Street | East Orange, NJ 07018 |
| 3395693 | Laurel Hodgson | 5238 Borrego Dr | Colorado Springs, CO 80918–2412 |
| 3369889 | Lauren G. Raines | Quarles & Brady LLP | 101 East Kennedy Boulevard Suite 3400 Tampa, FL 33602 |
| 3307593 | Law Offices of Barry Roberts | 4440 PGA Boulevard, Suite 600 | Palm Beach Gardens, FL 33410 |
| 3395694 | Lawrence &Monette Newsuan | 1122 W. Princess St | York, PA 17404 |
| 3307594 | Leach Firm LLC | Thad N Leach | 220 W Lockwood Ave, Suite 202 St Louis, MO 63119 |
| 3395695 | Leas a Steadman | 32 Autumn Leaf Road | Dundas ON Canada L9H 3V7 |
| 3313790 | Leititia Black–Hughes | c/o Theodore H. Hoffman, Esq. | Hoffman &Gelfman 133 South 11th Street, Suite 310 Saint Louis, MO 63102 |
| 3322348 | Logic Systems Sound and Lighting, Inc. | 255 Marshall Road, Suite 160 | Valley Park, MO 63088 |
| 3395696 | Lona Mathews | 11261 107th Avenue North | Seminole, FL 33778 |
| 3307595 | Lou Brock | 61 Barkley Pl | Saint Charles, MO 63301 |
| 3395697 | Lynne Lubek | 878 Coxwell Avenue | Toronto ON Canada M4C 3G2 |
| 3328559 | M. DIANE KIMBALL | 2499 LOMA VISTA | ROSEBURG, OR 97471 |
| 3328560 | MADELON KELLER | 318 MANCHESTER LANE | VILLA RICA, GA 30180 |
| 3328561 | MAGDALENA AGUILAR | 9050 CARRON DR | PICO RIVERA, CA 90660 |
| 3328562 | MAGDALENA ORELLANA | 3912 HERFORD LN | LAS VEGAS, NV 89110 |
| 3328563 | MAHARBA ACQUISITIONS INC MAHARBA | 980 N. MICHIGAN AVE., SUITE 1400 | CHICAGO, IL 60611 |
| 3328564 | MALIK WILLIAMSON | 2193 LINDEN BLVD | BROOKLYN, NY 11207 |
| 3328565 | MALINAYI MALAGON | 10011 SW 60TH ST | MIAMI, FL 33173 |
| 3328566 | MALINDA J SHOTWELL | 48 TARA TERRACE #1 | CHICO, CA 95973 |
| 3328567 | MANATEE RELIGIOUS SERVICES,INC LEXIE | 3111 29TH. AVE EAST | BRADENTON, FL 34208–7420 |
| 3328568 | MANNY OTONKO | POB 220133 | ROSEDALE, NY 11422 |
| 3328569 | MANSA R MOTON | 1542 FOREST CREEK DRIVE | CEDAR HILL, TX 75104 |
| 3328570 | MANUEL FERNANDEZ | 68130 CONCEPSION RD | CATHEDRAL CITY, CA 92234 |
| 3328571 | MANUEL GARCIA | 3406 JUNIPER CT | ROWLETT, TX 75088 |
| 3328572 | MARC CONNERLY | 8288 COUNTRY RANCH DR. | SACRAMENTO, CA 95829 |
| 3328573 | MARC J EDGERLY | PMB 123 2612 W. NOB HILL BLVD | YAKIMA, WA 98902 |
| 3328574 | MARC K GOTO | 3255 KAOHINANI | HONOLULU, HI 96817 |
| 3328575 | MARCELINA N MAGBOJOS | 123 YTB | CHICAGO, IL 57292 |
| 3328576 | MARCELLA T GIBSON | 7441 SOUTH YATES BLVD | CHICAGO, IL 60649 |
| 3328577 | MARCIA – PATRICE P AMEY | P.O. BOX HM 298 | HAMILTON, BM HM AX |
| 3328578 | MARCIA V THURMON | 4686 BRIARTON DRIVE | SOUTHAVEN, MS 38672 |
| 3328579 | MARCUS BULLOCK | 3993 WARNER AVE | LANDOVER HILLS, MD 20784 |
| 3328580 | MARCUS C COOK | 792 E 100TH PL | CHICAGO, IL 60628 |
| 3328581 | MARCUS X MARION | 10420 N MCKINLEY DR. | TAMPA, FL 33612 |
| 3328582 | MARGARET – REINHARD TIEFENTHALER | 1348 E. COUNTRY CLUB BLVD. | BIG BEAR CITY, CA 92314 |
| 3328583 | MARGARET CARVALHO | 4314 FLAT STONE LANE | SNELLVILLE, GA 30039 |
| 3328584 | MARGARET D SOGN | 8681 160TH CT. N.W. | RAMSEY, MN 55303 |
| 3328585 | MARGARET J BROWN | PO BOX 1211 | RICHMOND, VA 23218–1211 |
| 3328586 | MARGARET K YASICK | 254 SEAGATE CT | DUNEDIN, FL 34698 |
| 3328587 | MARGARET M DAVIS | 15727 S. DREXEL AVE. | DOLTON, IL 60419 |
| 3328588 | MARGO L BAILEY | 914 8TH STREET NE | WASHINGTON, DC 20002 |
| 3328589 | MARGO SMITH | 628 THORNWOOD DR | SOUTH HOLLAND, IL 60473 |

| | | |
|---|---|---|
| 3328590 | MARIA ALVARADO | P O BOX 2254     QUEEN CREEK, AZ 85142 |
| 3328591 | MARIA DEL C RODRIGUEZ | 1003 SW 143RD AVE     PEMBROKE PINES, FL 33027 |
| 3328592 | MARIA DEL CARMEN | 2213 SW 15 PL     CAPE CORAL, FL 33991 |
| 3328593 | MARIA EUGENIA DELGADO | PO BOX 131     SANFORD, FL 32772 |
| 3328594 | MARIA FLORES | 503 S. MARYLAND AVE. APT 1     WILMINGTON, DE 19804 |
| 3328595 | MARIA KOLLAROS | 24–54 28TH STREET     ASTORIA, NY 11102 |
| 3328596 | MARIA L. GORMLY | PO BOX 3642     SOUTH ATTLEBORO, MA 02703 |
| 3328597 | MARIA R ARCE | 30 HEATHER COVE DR     BOYNTON BEACH, FL 33436 |
| 3328598 | MARIA TERESA V CANDELA | 10 CANDELA WAY ATCO ROAD     BEACH LAKE, PA 18405 |
| 3328599 | MARICHI KULA | 1607 VOORHEES AVENUE     MANHATTAN BEACH, CA 90266 |
| 3328600 | MARIE L TOUSSAINT | 740 DOBSON, SUITE 2     EVANSTON, IL 60202 |
| 3328601 | MARIE Y. SHANNON | 4560 60TH STREET UNIT 6     SAN DIEGO, CA 92115 |
| 3328602 | MARILOU C CROFF | 21 REX ROAD     LISBON, CT 06351 |
| 3328603 | MARILYN A GOOL | 601 CEDAR ROSE. LANE     CHARLOTTE, NC 28217 |
| 3328604 | MARILYN J TURNER | 17827 EAST RD.     HUDSON, FL 34667 |
| 3328605 | MARILYN Y SHAVERS | 405 WEST 32ND     LITTLE ROCK, AR 72206 |
| 3328606 | MARINA SOUSA | 609 CANTIAGUE ROAD     WESTBURY, NY 11590 |
| 3328607 | MARIO T SIMPSON | 8114 MURRAY HILL DR     FORT WASHINGTON, MD 20744 |
| 3328608 | MARION E LORENZO | 1411 KILKENNY DRIVE     ARLINGTON, TX 76002 |
| 3328609 | MARION E TILLETT | 121 E ELM ST.     OXNARD, CA 93033 |
| 3328610 | MARISA WHITE | 505 POINTE DR     HAMMOND, IN 46320 |
| 3328611 | MARISOL CRESPO | 10314 ZACKARY CIRCLE #110     RIVERVIEW, FL 33578 |
| 3328612 | MARITA L HACKBARTH | 1245 NW 97TH AVENUE     PORTLAND, OR 97229–5207 |
| 3328613 | MARITZA E JAMES | 319 OGDEN STREET     ORANGE, NJ 07050 |
| 3328614 | MARK A MALL | P. O. BOX 55747     PHOENIX, AZ 85078–5747 |
| 3328615 | MARK A PATTERSON | 6217 BERLINETTA DR.     ARLINGTON, TX 76001 |
| 3328616 | MARK A VENTO | P.O. BOX 5317     BUFFALO GROVE, IL 60089 |
| 3328617 | MARK AND AMIE KITE | 11134 CHEROKEE ST     NORTHGLENN, CO 80234 |
| 3328618 | MARK BOWIN | 1258 W MISSION BLVD     ONTARIO, CA 91762 |
| 3328619 | MARK F HEIDEL | 2465 BROAD STREET     YORK, PA 17408 |
| 3328620 | MARK HENDERSON | 22588 LAMPLIGHT PL     SANTA CLARITA, CA 91350 |
| 3328621 | MARK M HAIRSTON | 1520 BEN CRENSHAW #122     AUSTIN, TX 78746 |
| 3328622 | MARK ODOM | 2313 HIDDEN COVE ROAD     COOKEVILLE, TN 38506–7035 |
| 3328623 | MARKEY M DIXON | P.O. BOX 1923     KELLER, TX 76244 |
| 3328624 | MARLENE BROWN–JUDGE | 35 LEXINGTON AVE     HYDE PARK, MA 02136 |
| 3328625 | MARNA AND ROBERT AMES | P.O. BOX 1751     MARION, IL 62959 |
| 3328626 | MARQUITA R BRACY | 301 ELTON RD     JACKSON, MS 39212 |
| 3328627 | MARSHALL WEAVER II | 2610 WHITES CREEK PK     NASHVILLE, TN 37207 |
| 3328628 | MARTHA M LOWMAN | 4609 JAMESVILLE DRIVE     MATTHEWS, NC 28105 |
| 3328629 | MARTHA S WASHINGTON | PO BOX 65     VERNON, AL 35592 |
| 3328630 | MARTIN ANGUIANO | 15524 SHERMAN WAY #211     VAN NUYS, CA 91406 |
| 3328631 | MARTIN LEON | 828 PICO BLVD # 1     SANTA MONICA, CA 90405 |
| 3328632 | MARTINA M STEINHAEUSER | 1202 SW 8TH STREET     CAPE CORAL, FL 33991 |
| 3328633 | MARVA I TELEMAQUE | PO BOX 30551     BETHESDA, MD 20824 |
| 3328634 | MARVA WILSON GARNES | 8305 NW 61ST STREET     TAMARAC, FL 33321 |
| 3328635 | MARVAS T SNEED | 10320     DALLAS, TX 75217 |
| 3328636 | MARVIN D FOSTER | 920 SUMMER DR     HINESVILLE, GA 31313 |
| 3328637 | MARVIN DUKES | 3392 SOUTH ANNABELLE     DETROIT, MI 48217 |
| 3328638 | MARVIN PAIGE | 4606 BELLEMEADE DRIVE     DOUGLASVILLE, GA 30135 |
| 3328639 | MARY A HILL | PO BOX 929     RANCHO SANTE FE, CA 92067 |
| 3328640 | MARY AVILES | 16322 BIRDIE LANE     HUNTINGTON BEACH, CA 92649 |
| 3328641 | MARY F SANDERS | 103 SATTERWHITE DRIVE     KNIGHTDALE, NC 27545 |
| 3328642 | MARY F SAWYER | 747 OAK HALL LN.     BALLWIN, MO 63021 |
| 3328643 | MARY GARDNER | 5930 W. RACE AVENUE     CHICAGO, IL 60644 |
| 3328644 | MARY GONZALES | 37707 TAMARIND COURT     PALMDALE, CA 93551 |
| 3328645 | MARY I CHUKWU | 3536 HULL AVE     BRONX, NY 10467 |
| 3328646 | MARY J LAYAOU | 1102 S. TABOR # 404     NORTH PLATTE, NE 69101 |
| 3328647 | MARY JO CUMMINGS | 9145 EAST KENYON AVE, SUITE 300     DENVER, CO 80237 |
| 3328648 | MARY WILLIAMS | 409 SPIRIT MOUNTAIN LANE     EASLEY, SC 29642 |
| 3328649 | MATHURIN E DANIEL | 14 PLAYA CIRCLE     ALISO VIEJO, CA 92656 |
| 3328650 | MATT AND MADELINE SCHNEIDER | 214 WINDING RIDGE DR.     CARY, NC 27518 |
| 3328651 | MATTHEW AND TREVISHA S MICKENS | 213 HOLMSBURY RD     IRMO, SC 29063 |
| 3328652 | MATTHEW C WOODS | P.O. BOX 85073     WESTLAND, MI 48185 |
| 3328653 | MATTHEW L BROOKS | 21555 HIDDENBROOK     MISSION VIEJO, CA 92692 |
| 3328654 | MATTHEW P CROTTY | 8785 SOUTHWESTERN BLVD     DALLAS, TX 75206 |
| 3328655 | MATTHEW S REA | PO BOX 743     CROSS RIVER, NY 10518 |
| 3328656 | MATTHEW ZIPF | 9210 W.73RD ST, APT 102     MERRIAM, KS 66204 |
| 3328657 | MATTIE L LUCKETT | 4319 RANGER AVE     TEMPLE HILLS, MD 20748 |
| 3328658 | MATTIE M DAVIS | 9835 OWEN PARKWAY     JONESBORO, GA 30238 |
| 3328659 | MAUREEN A MURPHY–SMITH | 6161 EDSALL ROAD, APT. 904     ALEXANDRIA, VA 22304 |
| 3328660 | MAURICE A GATLING | 2742 LORRING DRIVE     DISTRICT HEIGHTS, MD 20747 |
| 3328661 | MAURICE D RAVENNAH | 5848 ALLISON AVENUE     HANAHAN, SC 29410 |
| 3328662 | MAURICE I JAMES MARYANN H JAMES | 1532 MAYBROOK DRIVE     RALEIGH, NC 27610–4542 |
| 3328663 | MAURICIO MEDINA | 700 MOHANSIC AVENUE     LOGANVILLE, GA 30052 |
| 3328664 | MAX A OLVERA | 582 PALMETTO DR.     EAGLE, ID 83616 |
| 3328666 | MAYBELLE AND JIMMIE DENWIDDIE SR | 1403 4TH AVE     NEW HYDE PARK, NY 11040 |
| 3328667 | MAYUNE L CHARLES–VOUGHT | P.O. BOX 1650     LYTLE, TX 78052 |

| | | | |
|---|---|---|---|
| 3328668 | MCCLINTON D BROWN | 4000 W. 106TH ST. STE. 125–271 | CARMEL, IN 46032 |
| 3328669 | MCCLOUD TRAVEL GROUP, INC. CRAIG L | 1053 RAMBLEWOOD WAY | LEXINGTON, KY 40509 |
| 3328670 | MDA SERVICES TRAVEL | 3657 OKEMOS RD SUITE 100 | OKEMOS, MI 48864 |
| 3328671 | MECHELL R FENTY | 7 WILLARD PLACE | MONTCLAIR, NJ 07042 |
| 3328672 | MEDLYN SCOTT | 4558 RUNABOUT WAY | BRADENTON, FL 34203 |
| 3328673 | MEHBOOB JAFFER | 155 WEST BEAVER CREEK RD | RICHMOND HILL, ON L4B 1E1 |
| 3328674 | MEHMET SOYLER | 217 ANDREA KAYE CT | HAZEL GREEN, AL 35750 |
| 3328675 | MELANIE N BARRETT | 188–30 87TH DRIVE #1N | HOLLIS, NY 11423 |
| 3328676 | MELANIE N HARRIS | 630 COLONIAL AVE APT 25 | MOORESBORO, NC 28114 |
| 3328677 | MELINDA CROOKS | 105 DAIRYLAND DRIVE | COVINGTON, GA 30016 |
| 3328678 | MELINDA J PATTON | 3040 RICHARDS COURT | FORT GEORGE G MEADE, MD 20755 |
| 3328679 | MELINDA WALKER | 11011 HARTS ROAD | JACKSONVILLE, FL 32218 |
| 3328680 | MELISA T GONZALEZ | 246 EDGAR PLACE | ELIZABETH, NJ 07202 |
| 3328681 | MELISSA BARLAUG | PO BOX 34 | LAKE PLACID, FL 33862 |
| 3328682 | MELISSA CALHOUN –STEPHANIE HAWTHORNE | PO BOX 675 | REDAN, GA 30074 |
| 3328683 | MELISSA FONG | P.O. BOX 878 | SAN LEANDRO, CA 94577 |
| 3328684 | MELISSA J LEWIS | 3179 BOULDER CREEK RD. | SNELLVILLE, GA 30039 |
| 3328685 | MELISSA K JONES | 279 EAST 54TH STREET | BROOKLYN, NY 11203 |
| 3328686 | MELISSA L SOBREPENA | 24 SAN BENITO WAY | SAN FRANCISCO, CA 94127 |
| 3328687 | MELISSA RAINES | P.O. BOX 1319 | SNEADS, FL 32460 |
| 3328688 | MELLISSA PRESCOTT | 12343 MOLLY SUE LANE | FAYETTEVILLE, GA 30215 |
| 3328689 | MELODY K CALHOUN | 35914 SUNSET CT. | CLINTON TOWNSHIP, MI 48035 |
| 3328690 | MELVIN A HOLDIPP | 25 FRISWELLS ROAD | PEMBROKE, BM HM 16 |
| 3328691 | MELVIN MARSHALL | 4801 S SPENCER ST | LAS VEGAS, NV 89119 |
| 3328692 | MELVIN SMITH | 10945 STATE BR RD PMB194, SUITE 401 | ALPHARETTA, GA 30022 |
| 3328693 | MELVYN M MCCALL | 14523 TABOR AVE | MAPLE HEIGHTS, OH 44137 |
| 3328694 | MEMORABLE MILESTONES, LLC PATRICIA | 9 KATHLYN COURT | WILMINGTON, DE 19808 |
| 3328695 | MERCEDES G COLE | 44232 MOSSY BROOK SQUARE | ASHBURN, VA 20147 |
| 3328696 | MERCEDES R COOK | 210 S. MELVILLE STREET | PHILADELPHIA, PA 19139 |
| 3328697 | MERCIA WILLIAMS | 675 LAKESIDE DR | BRIDGEPORT, CT 06606 |
| 3328698 | MERCIUS CHARITABLE | 5WORD | NORWICH, CT 06360 |
| 3328699 | MEREDITH I MOISE | 3732 GREENMOUNT AVE., #2 | BALTIMORE, MD 21218 |
| 3328700 | MERENTA O PARKS | 46737 HEATHER LANE | CHESTERFIELD, MI 48051 |
| 3328701 | MERSINA PAPAGIANNAKIS | 254 WEST 88TH ST. | NEW YORK, NY 10024 |
| 3328702 | MERVIN AND LINDA MAST | 5188 RED HOUSE RD. | RUSTBURG, VA 24588 |
| 3328703 | MESHACH M BOYD | 2311 42ND STREET SOUTH | ST. PETERSBURG, FL 33711 |
| 3328704 | MESKI TRAVEL AGENCY MESKI A | XXXXXXXXXXX | XXXXXXXX, CA 55555 |
| 3328705 | METRO TRAVEL CHARLOTTE D | 13587 LUNA RD | VICTORVILLE, CA 92392 |
| 3328706 | MICAHEL RAIFSNIDER | 109 GEARY STREET 4/F | SAN FRANCISCO, CA 94108 |
| 3328707 | MICANEL A GREAVES | 225 S. STEPHANIE ST. | HENDERSON, NV 89012 |
| 3328708 | MICHAEL A ABERNATHY | 6289 MUDD STREET | LINCOLN, AL 35096 |
| 3328709 | MICHAEL A KASSA | 110 CORNERSTONE PLACE | JACKSONVILLE, NC 28546 |
| 3328710 | MICHAEL A RAINEY | 2524 WEST BARNETT SPRINGS AVE APT. | RUSTON, LA 71270 |
| 3328711 | MICHAEL A WORKMAN | 16930 COUNTRY KNOLL DR | NORTHVILLE, MI 48168 |
| 3328712 | MICHAEL AND AMY MCCLELLAND | 3013 EVERGREEN CIRCLE | BOYNTON BEACH, FL 33426 |
| 3328713 | MICHAEL AND NAKIA GRAY | 1120 BLUE WING TERRACE | UPPER MARLBORO, MD 20774 |
| 3328714 | MICHAEL AND NORMA BAKER | P.O. BOX 82976 | CONYERS, GA 30013 |
| 3328715 | MICHAEL BARNETT | PO BOX 357 | TALLEVAST, FL 34270 |
| 3328716 | MICHAEL BROWN | 12843 MADISON POINT | ORLANDO, FL 32821 |
| 3328717 | MICHAEL C AND BECKIE L BECHARD | 855 RT 11 | CHAMPLAIN, NY 12919 |
| 3328718 | MICHAEL C DUROW | 9870 BLUEWATER | LAKELAND, MI 48143 |
| 3328719 | MICHAEL COPE | 3380 21ST AVENUE SW | NAPLES, FL 34117 |
| 3328720 | MICHAEL E COPPEDGE | 6315 MUSKET BALL DRIVE | CENTREVILLE, VA 20121 |
| 3328721 | MICHAEL E DAVIS | 186–21 ELMIRA AVE | ST ALBANS, NY 11412 |
| 3328722 | MICHAEL E TATE | 5000 TOWN CENTER | SOUTHFIELD, MI 48075 |
| 3328723 | MICHAEL E TOLBERT | 1616 CARL STREET | FORT WORTH, TX 76103 |
| 3328724 | MICHAEL G GREGORY | P.O. BOX 1614 | FORT LAUDERDALE, FL 33302 |
| 3328725 | MICHAEL GRIFFIN | 2527 CALDWELL AVE. | BIRMINGHAM, AL 35205 |
| 3328726 | MICHAEL J BASEL | 328 W. DAFFODIL RD. | RUCKERSVILLE, VA 22968 |
| 3328727 | MICHAEL J PETTIT | 1605 NW 58TH AVE | MARGATE, FL 33063 |
| 3328728 | MICHAEL J RUMPH | 4686 SW 172TH AVE | MIRAMAR, FL 33029 |
| 3328729 | MICHAEL JOHNSON | 12814 HLAVIN AVENUE | CLEVELAND, OH 44105 |
| 3328730 | MICHAEL L HOY | 4334 SCENIC ACRES DR. | RIVERTON, UT 84096 |
| 3328731 | MICHAEL L MYERS | 203 NORTHDOWN DR. | DOVER, DE 19904 |
| 3328732 | MICHAEL L WALKER | 138 LAKESHORE DRIVE N. | PALM HARBOR, FL 34684 |
| 3328733 | MICHAEL LEWIS | 9716 CHALET DR | SHREVEPORT, LA 71118 |
| 3328734 | MICHAEL MCCRARY | 211 ROLLINGWOOD DRIVE | LEBANON, TN 37087 |
| 3328735 | MICHAEL NASH | 913 VILLAGE PL. | DAVENPORT, FL 33896 |
| 3328736 | MICHAEL R CASTRO | 9512 LAKE DOUGLAS PL. | ORLANDO, FL 32817 |
| 3328737 | MICHAEL R FETALSANA | 6912 STETTER DR | ARLINGTON, TX 76001 |
| 3328738 | MICHAEL R RUDY | 4169 OCEANA | WATERFORD, MI 48328 |
| 3328739 | MICHAEL SIBLEY | 2612 ALAND STREET | LANCASTER, CA 93536 |
| 3328740 | MICHAEL STEWART | 5610 LEON ST | SUITLAND, MD 20746 |
| 3328741 | MICHAEL T MASON | 9 BROADWAY AVE | MZSTIC, NY 11950 |

```
3328742    MICHAEL W BERN      777 MCKAY LANE         CRESCENT CITY, CA 95531
3328743    MICHAELA GRINNELL      4681 PANTHER CREEK COURT      LITHONIA, GA 30038
3328744    MICHEAL CHAVEZ     2800 S. GOLDEN WAY      DENVER, CO 80227
3328745    MICHEAL RANSOM     2201 ORIOLE ST      BRUNSWICK, GA 31520
3328746    MICHELE WAGNER     813 19TH ST SW      LARGO, FL 33770-4348
3328747    MICHELLE DYER      420 YELLOW RIVER LANE      CONYERS, GA 30012
3328748    MICHELLE PEAVY      3043 WESTHAMPTON DRIVE      HOUSTON, TX 77082
3328749    MICHELLE ROBINSON      64 GRAND TETON DR      BEAR, DE 19701
3328750    MICHELLE STAMPS      840 FOXWORTH BLVD APT 301      LOMBARD, IL 60148
3328751    MICHELLE STUBBS–MCCLAIN      PSC 45 BOX 849      APO AE, NY 09468
3328752    MICHELLE Y HAWKINS MD MPM      2515 MILLIGAN WAY      PITTSBURGH, PA 15218
3328753    MICKEL L ENNIS      12615 E 27TH ST      TULSA, OK 74129
3328754    MICKSACCOUNT ERIC S      132 SARATOGA AVE      BROOKLYN, NY 11233
3328755    MIGUEL A MURILLO      10551 DEERWOOD PARK BLVD      JACKSONVILLE, FL 32256
3328756    MIKE D ROBERTS      731 S SILVER BOW AVE      EAGLE, ID 83616
3328757    MIKEY F PIERRE      7419 TERRACE RIVER DR      TEMPLE TERRACE, FL 33637
3328758    MIKKI FILLHOUER      5222 WAR WAGON DR      SAN JOSE, CA 95136
3328759    MILES MCKINNIE, LLC CYRUS T      403 HATCHEE DR      CRESTVIEW, FL 32536
3328760    MILTON A PHILPOTTS      500 EASTERN PARKWAY      BROOKLYN, NY 11225
3328761    MILTON AND SANFREDIA MASSEY      P.O. BOX 1982      ANNISTON, AL 35201
3328762    MIMI DUBOSE      1400 STEEPLE RUN DRIVE      FAYETTEVILLE, NC 28312
3328763    MINOR C GATSON      6109 NW WEBB CIRCLE      KANSAS CITY, MO 64151
3328764    MIRAMONTE RECORDS DANIEL      8542 W. FOOTHILL DR.      PEORIA, AZ 85383
3395844    MISSOURI DEPARTMENT OF REVENUE      GENERAL COUNSEL      PO BOX 475      JEFFERSON
           CITY, MO 65105–0475
3328765    MISTY D GEORGE      16812 E WYOMING CIR      AURORA, CO 80017
3328766    MIYABIPRO TRAVEL FUKUSHIMA      1088 BISHOP ST #1117      HONOLULU, HI 96813
3328767    MONET COLE MONET      5001 FAIRBROOKE PATH      STONE MOUNTAIN, GA 30088
3328768    MONICA AND GARY ROMO      2093 E. 97TH PLACE      THORNTON, CO 80229
3328769    MONICA J SMITH      1810 CLARK PLACE      CAPITAL HEIGHTS, MD 20743
3328770    MONICA M BROWN      15541 WOODLEY RD      RAMER, AL 36069
3328771    MONICA OVERHOLT      152 RED HILL RD      PICKENS, SC 29671
3328772    MONIQUE C HARGROVE      704 STRATTON DR      MCDONOUGH, GA 30253
3328773    MONIQUE C SILVA      210 WENDOVER ST      PHILADELPHIA, PA 19128
3328774    MONIQUE D GREER      1025 BIRCH RIDGE RUN      LAWRENCEVILLE, GA 30043
3328775    MONTEZ D HOLMES      304 REDWING DR.      BOLINGBROOK, IL 60440
3328776    MORAYMA BARRETO      5891 SW 20 ST      MIAMI, FL 33155
3328777    MORIAH R UNG      30539 WYNDHAM CT.      MENIFEE, CA 92584
3328778    MOSES SIMMS      P.O. BOX 579      GRENADA, MS 38902
3328779    MOUTAZ B ABDULAZIZ      555 BUTTERFIELD RD APT 520      HOUSTON, TX 77090
3328780    MS BROS AMERICA CORPORATION JORDI F      14816 SW 28TH LN      MIAMI, FL 33185
3328781    MS. SHAWN L TROTTER      3613 N. 55TH STREET      MILWAUKEE, WI 53216
3328782    MUSTAFA H LANG      797 BABBITT RD #19      EUCLID, OH 44123
3328783    MYRA P BURTON      3715 WEDGEFIELD AVE      NORFOLK, VA 23502
3328784    MYRA S JACKSON      7883 ROCKBURN DRIVE      ELLICOTT CITY, MD 21043
3307596    Madison County Collector      157 North Main Street, Suite 125      Edwardsville, IL 62025
3307597    Marcum LLP      10 Melville Park Road      Melville, NY 11747
3313791    Marriott International      PO Box 403370      Atlanta, GA 30384
3395698    Marsha Marold      21501 Nautique Blvd, Apt 103      Cornelius, NC 28031
3395699    Martha Brito / Amerimia Corp      11754 SW 14th Terrace      Miami, FL 33184
3390352    Mary Bezick      8405 Staniel Cay      West Palm Beach, FL 33411
3313792    Maxwell Warehouse      PO Box 311      Winder, GA 30680
3307598    Michael Brent      560 Sylvan Avenue      Englewood Cliffs, NJ 07632
3313794    Michael J Barber PA      808 North Main Street      Kissimmee, FL 34744
3397487    Missouri Department of Revenue      Bankruptcy Unit      Attn: Steven A Ginther      PO Box
           475      Jefferson City, MO 65105–0475
3307599    Mueller Prost PC      7733 Forsyth Boulevard, Suite 1200      Saint Louis, MO 63105
3328785    N &D SERVICES NATHAN L      53 S. 5TH AVENUE      COATESVILLE, PA 19320
3328786    NAA AMA O MILLS      18042 CHALET DRIVE      GERMANTOWN, MD 20874
3328787    NADA JIMENEZ      1307 FALL RIDGE DR.      BROWNSBURG, IN 46112
3328788    NAKITA J DUNN      4011 NORTHSTONE DRIVE      RALEIGH, NC 27604
3328789    NANCY G PRYOR–GRANVILLE      23228 SAGEBRUSH      NOVI, MI 48375
3328790    NANCY S GALLOWAY      1765 KNOX STREET      CASTRO VALLEY, CA 94546
3328791    NANETTE V IRIZARRY      7303 JUDSON WOOD      SAN ANTONIO, TX 78244
3328792    NATALIE M MORGAN      7601 EAST TREASURE DRIVE      NORTH BAY VILLAGE, FL 33141
3328793    NATALIE MONCRIEFFE      6768 HERITAGE GRANDE APT 307      BOYNTON BEACH, FL 33437
3328794    NATALIE P TROUTMAN      390 KILLIAN HILL ROAD      LIBURN, GA 30047
3328795    NATALIE POTTER      389 VERNON STREET #205      OAKLAND, CA 94610
3328796    NATALIE REYES AND ANDREW SMITH      8 CHESTNUT STREET      SOUTH NORWALK, CT
           06854
3328797    NATALYA V NIKOLENKO      9039 E PANORAMA CIRCLE #106      CENTENNIAL, CO 80112
3328798    NATASHA AND LONZELL POWELL      2682 ROCK HILL LANE      NASHVILLE, NC 27856
3328799    NATASHA R BOYD      2700 MARGARET MITCHELL DRIVE      ATLANTA, GA 30327
3328800    NATHALIE SALAZAR      750 NW 113 STREET      MIAMI, FL 33168
3328801    NATHAN ARCY      P.O. BOX 1851      CHINO HILLS, CA 91709
3328802    NATHANIEL M KING      7153 HILLSIDE DR      WEST BLOOMFIELD, MI 48322
3328803    NATHANIEL WIGGINS      8 OLEANDER AVENUE      SAVANNAH, GA 31404
```

3328804    NATIONAL ASSOCIATION OF MINORITY CO LINDA        4330 S VALLEY VIEW BLVD, SUITE 106        LAS VEGAS, NV 89103
3328805    NATISHA J THOMAS        4535 OAKMONT STREET        PHILADELPHIA, PA 19136
3328806    NAV ENTERTAINMENT NAV        15784 AUBURN STREET        DETROIT, MI 48223
3328807    NEAL OFIESH JR        1715 KENNETH AVE        ARNOLD, PA 15068
3328808    NEIL LEWIS        191 PEACHTREE STREET        ATLANTA, GA 30303
3328809    NELSON N SAGER        PO BOX 22606        DENVER, CO 80222
3328810    NELSON RODRIGUEZ        647 W. WASHINGTON BLVD.        CHICAGO, IL 60661
3328811    NEOMI DAVIS–WELCH        1418 PARKER STREET        BERKELEY, CA 94702
3328812    NEW BEGINNINGS DISCIPLESHIP MINISTR        7390 HICKMAN ROAD        WINDSOR HEIGHTS, IA 50324
3328813    NEWTON W KELLAM        2886 ROCKPORT DRIVE        LAGUNA NIGUEL, CA 92677
3328814    NICHOLAS SHEFFER        4179 MAIN ST.        JUPITER, FL 33458
3328815    NICHOLE M WILLIAMS        P.O. BOX 90627        HOUSTON, TX 77090
3328816    NICOLATIS INC. PAOLA        18455 MIRAMAR PARKWAY #305        MIRAMAR, FL 33029
3328817    NICOLE A YOUNGER        175 WEST 90TH STREET APT 18B        NEW YORK, NY 10024
3328818    NICOLE B VELAZQUEZ        2910 W MARLIN AVE        TAMPA, FL 33611
3328819    NICOLE S HUFF        1525 CAMBRIDGE DR        MACUNGIE, PA 18062
3328820    NICOLE S THOMAS        1546 FORRESTER AVE        SHARON HILL, PA 19079
3328821    NIKITA S WEST        10 ELDER LANE        WILLINGBORO, NJ 08046
3328822    NIKKI BREWER OR MILA ASHBY        PO BOX 682383        ORLANDO, FL 32868
3328823    NILSA SALAZAR        9066 WEST ATLANTIC BLVD        CORAL SPRINGS, FL 33071
3328824    NINA DAUGHTRY        84 DELSAN COURT        BUFFALO, NY 14216
3328825    NINA T PE BENITO        396 CASTLE ST.        DALY CITY, CA 94014
3328826    NINO VENTURELLA        526 PINA LN        VISTA, CA 92083
3328827    NOLA A ANDERS        10722 E. CHINOOK TRAIL        PARKER, CO 80138
3328828    NORMA BARROS        198 GODWIN AVE        WYCKOFF, NJ 07481
3328829    NORMA BOYD        727 EAST 229TH STREET        BRONX, NY 10466
3328830    NORMA JONES        111 SOUTH HIGHLAND #330        MEMPHIS, TN 38111
3328831    NORMA RIVERA        637 NW 4TH STREET        HOMESTEAD, FL 33030
3328832    NORMA SCRUTCHEN        P.O. BOX 5683        KENT, WA 98064
3328833    NORMAN E AND KIM BATTLE        4645 KITAMAT TR        LIMA, OH 45805
3328834    NORMAN E GREEN        2674 34TH STREET        SANTA MONICA, CA 90405
3328835    NORMAN E PETERS        5541 S. LISBON LANE        CENTENNIAL, CO 80015
3328836    NORMAN V TURNER        548 EMPORIA ST.        AURORA, CO 80010
3328837    NORTHSIDE BAND BOOSTERS        P.O. BOX 922        FORTSON, GA 31808
3328838    NORTHWEST PORTLAND AREA INDIAN HEAL        2121 S W BROADWAY        PORTLAND, OR 97201
3328839    NORTHWEST SUMMIT CITY KIWANIS CLUB        5304 W. JEFFERSON BLVD.        FORT WAYNE, IN 46804
3328840    NOVA LUMINGKEWAS        1947 S. WADSWORTH BLVD        LAKEWOOD, CO 80227
3328841    NYESHA R NEWTON        5500 EMMET STREET        CAPITOL HEIGHTS, MD 20743
3328842    NYKSHIA M MILES–CLAY        8336–B NICHOLS ST        FORT CAMPBELL, KY 42223
3395700    Nathan Ayotte        710 Spring Meadow Court        Bakersfield, CA 93308
3367500    National Union Fire Insurance Company of Pittsburg        AIG Property Casualty Inc        Ryan G. Foley, Authorized Representative        180 Maiden Lane, 37th Floor        New York, NY 10038
3313795    Nimsoft        275 Shoreline Drive, Suite 250        Redwood City, CA 94065
3328843    OAKWOOD UNIVERSITY ALUMNI ASSOCIATI        5141 COVINGTON HIGHWAY        DECATUR, GA 30035
3328844    OBADIAH SIMS JR.        1112 JOE LOUIS STREET        TALLAHASSEE, FL 32304
3328845    OCR INVESTMENTS, INC. AMANDA J        2994 TISBURY DR        HENDERSON, NV 89052
3328846    OCTAVIA D ADAMS        14B EAST OAK STREET        MILLVILLE, NJ 08332
3328847    ODELL L GLENN JR        218 SCARBOROUGH WAY        LEXINGTON, SC 29072
3328848    OFFICE &PROFESSIONAL EMPLOYEES INT        8555 16TH STREET        SILVER SPRING, MD 20910
3328849    OLIVET ESTERAS        CALLE TURABO #29 URB PARQUE LAS HAC        CAGUAS, PR 00725
3328850    OLIVETTE JOHNSON        95–117 RAVINE AVE #R3B        YONKERS, NY 10701
3328851    OLIVIA FOSTER        1700 BUTLER PIKE STE 4D        CONSHOHOCKEN, PA 19428
3328852    OMAR COOTE        2375 WESLEY CHAPEL RD. BLDG 3–1168        DECATUR, GA 30035
3328853    ONAJE AND FATIMA MUID        264 W. WALNUT LN        PHILADELPHIA, PA 19144
3328854    ONIKA CROSS        1 SWANSBAY HILL        PEMBROKE, BM HM 13
3328855    ONOKALA CHIMA        12330 BISHOP STREET        CALUMET PARK, IL 60827
3328856    OPIO L SOKONI        1701 BROADWAY        VANCOUVER, WA 98663
3328857    OPPORTUNITY REFERRALS INC. KEITH        731 BROADWAY 2ND FLOOR        BAYONNE, NJ 07002
3328858    ORLANDO BOHORQUEZ        6634 FARRAGUT ST        HOLLYWOOD, FL 33024
3328859    ORVILLE O TYRELL        607 ARKANSAS        SOUTH HOUSTON, TX 77587
3328860    OSBY MOSLEY JR.        4001 VIRGINIA BEACH BLVD.        VIRGINIA BEACH, VA 23452
3328861    OSCAR LOVE        4265 ANN ARBOR LANE        MEMPHIS, TN 38128
3328862    OSHEARRA C MINOR        719 BOWIE LANE        MANSFIELD, TX 76063
3328863    OSVALDO GOMEZ        5405 W 21 CT.        HIALEAH, FL 33016
3328864    OTIS M AND NINA DAVIS II        P.O. BOX 671        LADSON, SC 29456
3328865    OVETA L GRAHAM–BAKER        9304 LOUGHRAN RD        FT. WASHINGTON, MD 20744
3328866    OVIEDO WINTER SPRINGS LIONS FOUNDAT        1772 CARILLON PARK DRIVE        OVIEDO, FL 32765
3375890    Office of the Attorney General        Bankruptcy – Collections Division        PO Box 12548        Austin, TX 78711–2548

| | | | | | |
|---|---|---|---|---|---|
| 3338697 | Orbitz Worldwide, LLC | Dentons US LLP | 1 Metropolitan Square | Suite 3000 | St Louis, MO 63102 |
| 3328867 | PACIFIC COM CORPORATION | 3839 EAST COLORADO BLVD | | PASADENA, CA 91107 | |
| 3328868 | PALMIRA YOSEFI | 2810 WARNER AVE. | IRVINE, CA 92606 | | |
| 3328869 | PAM E PROSSER | 10515 SOUTH SHORE DRIVE | PLYMOUTH, MN 55441 | | |
| 3328870 | PAMELA A GORHAM–FINNELL | 11577 MONROVIA | OVERLAND PARK, KS 66210 | | |
| 3328871 | PAMELA AND IRWAN MILLOY | 110 LAKE CREST CIRCLE | MADISON, AL 35758 | | |
| 3328872 | PAMELA D CARTER | 4761 ADAMS ST. | GARY, IN 46408 | | |
| 3328873 | PAMELA G HAMPTON–GARLAND | 4604 CHERRYWOOD DR. | GREENSBORO, NC 27405 | | |
| 3328874 | PAMELA HAMPTON | 901 WILSON CREEK PKWY APT #112 | MCKINNEY, TX 75069 | | |
| 3328875 | PAMELA METZ | 2616 WHITEHALL LANE | NAPERVILLE, IL 60564 | | |
| 3328876 | PAMELA S SCRUGGS | P O BOX 280 | LITHONIA, GA 30058 | | |
| 3328877 | PAMELA S SCRUGGS | P.O. BOX 280 | LITHONIA, GA 30058 | | |
| 3328878 | PAMILA A KAGAMIDA | 145 ALAWAENA WAY | HILO, HI 96720 | | |
| 3328879 | PAN AFRICAN TECHNICAL ASSOCIATION | PO BOX 431727 | LOS ANGELES, CA 90043 | | |
| 3328880 | PARADISE FOR THREE LP PARADISE | 128 BUENA VISTA DR. N | DUNEDIN, FL 34698 | | |
| 3328881 | PARADISE VACATION DEPOT ANDREINA C | 313 BLACKSTONE ST | PROVIDENCE, RI 02907 | | |
| 3328882 | PARREN K SHANNON | 1701 CRESTLANE DRIVE | SMYRNA, GA 30080 | | |
| 3328883 | PAT A SPEARMAN | 5575 SIMMONS STREET SUITE 1–174 | NORTH LAS VEGAS, NV 89031 | | |
| 3328884 | PAT A SPEARMAN | 5575 SIMMONS STREET SUITE 1–174 | NORTH LAS VEGAS, NV 89031 | | |
| 3328885 | PATRICE ABEL | 135 HANOVER STREET | ABERDEEN, MD 21001 | | |
| 3328886 | PATRICE J CLARK | PO BOX 865 | KREMMLING, CO 80459 | | |
| 3328887 | PATRICIA BROWN | 3949 W. IRVIN AVENUE | LAS VEGAS, NV 89141 | | |
| 3328888 | PATRICIA E DAVILA | 8610 58TH AVENUE | BERWYN HEIGHTS, MD 20740 | | |
| 3328889 | PATRICIA KLIMKIEWICZ | 4678 W. GILMAN ST. | BANNING, CA 92220 | | |
| 3328890 | PATRICIA L WHITE | 1625 CONLEY RD. | CONLEY, GA 30288 | | |
| 3328891 | PATRICIA M PAGANO | 8424 SW 181 TERRACE | VILLAGES OF PALMETTO BAY, FL 33157 | | |
| 3328892 | PATRICIA PENA | 10234 NW 130 ST | HIALEAH GARDENS, FL 33018 | | |
| 3328893 | PATRICIA TILLIE | 9875 GOOD LUCK RD | LANHAM, MD 20706 | | |
| 3328894 | PATRICIA YANCEY | 14560 | DETROIT, MI 48223 | | |
| 3328895 | PATRICK AND TWANJUA PORTER | 5274 W. MORTEN AVENUE | GLENDALE, AZ 85301 | | |
| 3328896 | PATRICK M CARRILLO | 8391 DANBURY CIR. | HUNTINGTON BEACH, CA 92646 | | |
| 3328897 | PATRICK N DECKARD | 302 MEADOW CREEK DR. | DUNCANVILLE, TX 75137 | | |
| 3328898 | PATRICK REED | 17305 N 22ND WAY | PHOENIX, AZ 85022 | | |
| 3328899 | PATRICK WONG | 2281 SOMERSET RIDGE DRIVE | LEHIGH ACRES, FL 33971 | | |
| 3328900 | PATSY L PETERSON | 626 SMITHFILL ROAD | NORTH PROVIDENCE, RI 82904 | | |
| 3328901 | PATSY MILLS | 6337 NORMA ST. | FORT WORTH, TX 76112 | | |
| 3328902 | PATTY A BECKER | 15176 ELDORADO STREET N.W. | ANDOVER, MN 55304 | | |
| 3328903 | PATTY GRIECO | 12888 N. OVERLOOK DR | RANCHO CUCAMONGA, CA 91739 | | |
| 3328904 | PAUL AND JULIE FERGUSON PAUL M | 620 N. BREA BLVD | BREA, CA 92821 | | |
| 3328905 | PAUL BRADAICK | 3615 CLEVELAND HEIGHTS BLVD. | LAKELAND, FL 33803 | | |
| 3328906 | PAUL CZASZEWICZ | 10700 COLLEGE AVENUE | KANSAS CITY, MO 64137 | | |
| 3328907 | PAUL J MILES | P.O. BOX 528 | INKSTER, MI 48141–0528 | | |
| 3328908 | PAUL J WINKLER | 1147 VOGT DR. | WEST BEND, WI 53095 | | |
| 3328909 | PAUL KIM | 1098 S MILWAUKEE | PROSPECT HEIGTHS, IL 60070 | | |
| 3328910 | PAUL MUNIZ AND TABITHA | 30 HAYDEN CIRCLE | READING, PA 19606 | | |
| 3328911 | PAUL SIMONS | 2 SIMONS DRIVE | WARWICK, BM WK 05 | | |
| 3328912 | PAULA A MAJORS | 985 KENDALL DRIVE | SAN BERNARDINO, CA 92407 | | |
| 3328913 | PAULA E BATTS | 1213 WEA AVE | LAFAYETTE, IN 47905 | | |
| 3328914 | PAULA L HALL | 3620 E. 38TH AVE | TAMPA, FL 33610 | | |
| 3328915 | PAULETTE R BURTON | 14419 ALDER AVENUE | EAST CLEVELAND, OH 44112 | | |
| 3328916 | PEARL JOYCE | 140 YORBA ST. #22 | TUSTIN, CA 92780 | | |
| 3328917 | PEARLEENA J KING | 7123 NORTH 33RD STREET | OMAHA, NE 68112 | | |
| 3328918 | PEARLIE M CLANTON | 613 HEMLOCK CRT | LAPLATA, MD 20646 | | |
| 3328919 | PEGGY A MORITKO | 1801 113TH AVE #304 | COON RAPIDS, MN 55433 | | |
| 3328920 | PENNIE D PRIEST | 7920 PINE CROSSINGS CIRCLE | ORLANDO, FL 32807 | | |
| 3328921 | PENNY L BRUNSDON | 2400 S. GRAND ST. | SEATTLE, WA 98144 | | |
| 3328922 | PENNY VEITENHEIMER | RT 2, BOX 169 | OKEMAH, OK 74859 | | |
| 3328923 | PERFECTMALL IAN G | 2949 N. FEDERAL HWY | FORT LAUDERDALE, FL 33306 | | |
| 3328924 | PERNELL A HENSON | 737 SOUTH 45TH ST | SAN DIEGO, CA 92113 | | |
| 3328925 | PERRY L BARNES | 30507 MARQUETTE | GARDEN CITY, MI 48135 | | |
| 3328926 | PETER AND LILLIAN KONG | 17600 NW 5TH AVENUE | MIAMI, FL 33169 | | |
| 3328927 | PETER FREEMAN | 97 RED FOUNTAIN LANE | DALLAS, GA 30157 | | |
| 3328928 | PETER W CRAWFORD | 47085 SKYVIEW DRIVE | BIG BEAR CITY, CA 92314 | | |
| 3328929 | PFMITCHELL, INC. PATRICIA F | 500 STATE RD. 436 SUITE 2054 | CASSELBERRY, FL 32707–5343 | | |
| 3328930 | PHILIP A RILEY | 5716 NW 87TH AVE | TAMARAC, FL 33321 | | |
| 3328931 | PHILIP BUSH | 3708 BLACKWATER RD. | CLINTON, MD 20735 | | |
| 3328932 | PHILLIP BOARD | PO BOX 77081 | WASHINGTON, DC 20013 | | |
| 3328933 | PHILLIP D SPENCER | PO BOX 2720 | CARLSBAD, CA 92008 | | |
| 3328934 | PHILLIP E COOKE | 806 SW 2ND ST B102 | HALLANDALE, FL 33009 | | |
| 3328935 | PHILLIP W ROE | 6745 EDGEWOOD DRIVE | BURLINGTON, KY 41005 | | |
| 3328936 | PHOEBE V ROBINSON | 117 CASCADE DR. | LEXINGTON, SC 29072 | | |
| 3328937 | PHONTA WILLIAMS | 4646 SAVOY CT | VIRGINIA BEACH, VA 23455 | | |
| 3328938 | PHYLLIS A LITTLE | 441 FONTAINE DRIVE | MILTON, VT 05468 | | |
| 3328939 | PHYLLIS LINGARD | PO BOX 55505 | BRIDGEPORT, CT 06610 | | |

3328940    PINA PATRICIA RAMIREZ ANTONIOLI    5989 PINTO PASS DRIVE    HILLIARD, OH 43026
3328941    PINNACLE RESOURCE NETWORK ANNAMARIE    PO BOX 50232    SARASOTA, FL 34232
3328942    PLACIDE C ASSOGBA    VALERIAN LANE    UPPER MARLBORO, MD 20774
3328943    PLAN IV PLAN    575 E BIG BEAVER    TROY, MI 48083
3328944    PLOTT ADVANCED SYSTEMS CHARLES C    P.O. BOX 193    MERIDIANVILLE, AL 35759
3328945    POSSIBLENOW, INC CHRIS    4375 RIVERGREEN PARKWAY    SUGAR HILL, GA 30518
3328946    PRINCESS DIANNE TOURS INC SHAWN    PO BOX 562    AVON PARK, FL 33826
3328947    PRUDENCE GRAYMAN    341 DOVER AVE.    PORT CHARLOTTE, FL 33952
3328948    PURPLE INC DOROTHY    53 ADAMS ST #2    ROXBURY, MA 02119
3313796    Paramount    5015 Fyler Avenue    Saint Louis, MO 63139
3395701    Patricia Goode    5124 Remington Drive    Alexandria, VA 22309
3307600    Patricia S Williams    1602 Vintage Ridge Ct    IL 62038
3395702    Paul Crowson    14966 Greenbough    Conroe, TX 77302
3395703    Paul Eckley    12971 Tyler Run Avenue    Odessa, FL 33556
3307601    Paul Hemings    11960 Westline Industrial Dr, Suite 18    Saint Louis, MO 63146
3464031    Peter Psareas/Psareas, Inc.    DEBORAH A. HAWKINS    101 W VANDALIA ST SUITE 150    EDWARDSVILLE IL 62025
3395704    Pilar Gomez    7085 W. 3rd Avenue    Hialeah, FL 33014
3307602    Pitney Bowes    PO Box 371887    Pittsburgh, PA 15250
3307603    Progressive Business Equipment    11466 Schenk Drive    Maryland Heights, MO 63043
3328949    QUALITY STAY 4 LESS PAY INC. KYLE A    901 NW 8TH AVE    GAINESVILLE, FL 32601
3328950    QUALITY TECHNOLOGIES, INC. DOUG    4535 WEST SAHARA AVE, #200    LAS VEGAS, NV 89102
3328951    QUANISHA RAVEN    2657 BARRACKS RD #2    CHARLOTTESVILLE, VA 22901
3328952    QUATINA WILLIS    612 KESWICK VILLAGE COURT NE    CONYERS, GA 30013
3328953    QUENTIN W GILES    2207 BAUER DR    KAILUA, HI 96734
3328954    R THOMSON FINANCIAL ENTERPRISES, IN RANDALL W    PO BOX 1055    LOOMIS, CA 95650
3328955    RACHAEL ERTEL    6494 ROCKY DEN ROAD    REYNOLDSBURG, OH 43068
3328956    RACHEL B JONES    6208 LOZIER HEIGHTS COURT #1418    FORTH WORTH, TX 76132
3328957    RACHEL L LIDSTER    1008 GREEN OAK DR.    NOVATO, CA 94949
3328958    RACQUEL SEETAHAL    1042 AGATE DRIVE    EDGEWOOD, MD 21040
3328959    RADCLIFFE ANDERSON    608 WEST 30TH ST    WILMINGTON, DE 19802
3328960    RAFER AND CANDACE J CHAMBERS    P.O. BOX 49066    COLORADO SPRINGS, CO 80949
3328961    RAFIQ JAWAD    1352 HARFORD SQUARE DRIVE    EDGEWOOD, MD 21040
3328962    RAHMAN JOHNSON AND AYISHA SHEPPERSON    61 MYRTLE AVE    IRVINGTON, NJ 07111
3328963    RALPH SANTILLO    3100 S DEL PRADO BLVD BLDG 3 UNIT 6    CAPE CORAL, FL 33904
3328964    RALPH SINCLAIR    2004 EASTGATE WAY    TALLAHASSEE, FL 32308
3328965    RAMON L ORTIZ    50 BAJOS JARDIN ORQUIDEAS    VEGA BAJA, PR 00693
3328966    RAMONA LUZMARINE L NOVAS    5501 SW 37 ST    WEST PARK, FL 33023
3328967    RAMP    P.O. BOX 1248    SUNSET BEACH, CA 90742
3328968    RANDEE M VALENTINE    125 SOMERS ST    BROOKLYN, NY 11233
3328969    RANDY C MILLER    567 BIBLE STREET    CLEVELAND, TN 37311
3328970    RANDY JOHNSON    1071 BRIAR ROSE LANE    LADSON, SC 29456
3328971    RAPHAEL L JONES    7605 VIRGINIA LANE    FALLS CHURCH, VA 22043
3328972    RASHEL DIAZ    5600 SW 68 CT    MIAMI, FL 33143
3328973    RATTLER BOOSTERS INC    PO BOX 5865    TALLAHASSEE, FL 32314
3328974    RAUL G SANTOS    277 MEANDER TRACE    THOMASVILLE, GA 31792
3328975    RAY AND SHERRY RODRIGUEZ    8499 S. TAMIAMI TRAIL    SARASOTA, FL 34238
3328976    RAY CHEVALIER    26 CHURCH STREET    WEST BOYLSTON, MA 01583
3328977    RAY PATTERSON III    12240 KILLDEER ST. N.W. #1207    COON RAPIDS, MN 55448
3328978    RAYFIELD VINES    115 PEARL DRIVE    GREENVILLE, NC 27834
3328979    RAYMOND K HOUGHTAILING    2607 E MEGAN ST    GILBERT, AZ 85295
3328980    RAYMOND KIMBROUGH    P.O. BOX 11107    MERRILLVILLE, IN 46411–1107
3328981    RAYMOND LAU    1447 47TH AVE.    SAN FRANCISCO, CA 94122
3328982    RAYMOND MURPHY    420 E. 64TH ST APT W6B    NEW YORK, NY 10065
3328983    RAYMOND P SEGISMAR    3809 PLAZA DRIVE #107–141    OCEANSIDE, CA 92056
3328984    RCW TRAVEL, LLC RON C    8424 SW 181ST TERRACE    PALMETTO BAY, FL 33157
3328985    REBECCA – DAN JOHNSON    6060 SUNRISE VISTA DR.    CITRUS HEIGHTS, CA 95610
3328986    REBECCA J GRECCO    9412 BARBIC LN    SPRING VALLEY, CA 91977
3328987    REBECCA MADISON    913 LIBERTY RD    NATCHEZ, MS 39120
3328988    REED RESINGER    22181 LOCUST GROVE ROAD    THOMPSONVILLE, IL 62890
3328989    REGAN L GOODMAN    2718 INDIAN MOUND RD.    BLOOMFIELD HILLS, MI 48301
3328990    REGINA F. OTIS    19458 SPENCER    DETROIT, MI 48234
3328991    REGINA J WALKER    24814 S. GLENBURN DR.    SUN LAKES, AZ 85248
3328992    REGINA M JACOBS    629 SHERMAN AVE    SAVANNAH, GA 31405
3328993    REGINALD L HARRIS SR. AND EDGAR HOWARD    7425 OLD YORK RD. STE #240    ELKINS PARK, PA 19027
3328994    REGINALD LEWIS AND SHARON    43 ROSEWOOD LANE    OWINGS MILLS, MD 21117
3328995    REGINALD V RAWLS    11575 SOUTH MEMORIAL PARKWAY    HUNTSVILLE, AL 35803
3328996    REGINALD WILLIAMS    332 SE 194TH TERR    WILLISTON, FL 32696
3328997    REJEAN W HACKNEY    1810 BRADFORD CIRCLE    DURHAM, NC 27713
3328998    REMONDO L ISOM    1541 NORTH FUCHSIA AVENUE    ONTARIO, CA 91762
3328999    RENARDO ROBINSON    875 SW 173 AVE    PEMBROKE PINES, FL 33029
3329000    RENATE J STONE    2040 TARRAGON LN    NEW PORT RICHEY, FL 34655
3329001    RENEWAL OF LIFE CHRISTAIN JOYCE    6550 VAN BUREN BLVD    RIVERSIDE, CA 92503
3329002    RENITA E LLOYD–SMITH    400 CORPORATE POINTE    CULVER CITY, CA 90230

| | | | |
|---|---|---|---|
| 3329654 | RETAILERS OCCUPATION TAX | SPRINGFIELD, IL 62796 | |
| 3329003 | REV. E.PRESSLEY P SETTLES | 9014 PALMER STREET | FORT WASHINGTON, MD 20744 |
| 3329004 | RHONDA HARPER | 1216 W ROSEDALE | CHICAGO, IL 60660 |
| 3329005 | RHONDA L ESHELMAN | 2904 WEST CHICAGO | NEDERLAND, TX 77627 |
| 3329006 | RHONDA MARTE | 4510 RED CEDAR CV | LILBURN, GA 30047 |
| 3329007 | RHONDA R HALL | 9815 WALNUT H–208 | DALLAS, TX 75243 |
| 3329008 | RICARDO DAVILA | 2710 W. CAPITOL AVE. SUITE A | WEST SACRAMENTO, CA 95691 |
| 3329009 | RICARDO F ALLEN | 4990 LIGHTHOUSE CIR. APT J | COCONUT CREEK, FL 33063 |
| 3329010 | RICHARD C NAFUS | 2901 RIDGEVIEW DR | PLANO, TX 75025 |
| 3329011 | RICHARD D WAINWRIGHT | 2718 RUDEEN CL APT 3 | ROCKFORD, IL 61108 |
| 3329012 | RICHARD J ATTERBY | 224 BAY MEADOW DR. | KISSIMMEE, FL 34746 |
| 3329013 | RICHARD J HYDE | 6668 WEDGEWOOD CT | WATERFORD, MI 48327 |
| 3329014 | RICHARD LIBIN | P. O. BOX 3073 | POCASSET, MA 02559 |
| 3329015 | RICHARD M WACKELL | 2046 MAIN ST | JEFFERSON, MA 01522 |
| 3329016 | RICHARD N CHAPPELL | 6720 SOUTH CORNELL | CHICAGO, IL 60649–1072 |
| 3329017 | RICHARD NELSON | 7309 W. MARINE DR | MILWAUKEE, WI 53223 |
| 3329018 | RICHARD O FERGUSON | 9273 SW EIGHT STREET | BOCA RATON, FL 33428 |
| 3329019 | RICHARD T PENN | 1770 FLORENCE AVE. | ENGLEWOOD, FL 34223 |
| 3329020 | RICHEY'S PLAYHOUSE &LEARNING CENTE ROY | 6323 JEFFERSON AVE | HAMMOND, IN 46324 |
| 3329021 | RICK AND DEBBIE L DAVIS | 1820 VALLEY VIEW ROAD NW | DEPAUW, IN 47115 |
| 3329022 | RICK KANHAI | 424 MORTON | ELKHART, KS 67950 |
| 3329023 | RICK W AZEVEDO | 468 CASA VERDE CIR. | PETALUMA, CA 94954 |
| 3329024 | RICKY J WYATT SR. | 203 MOUTON AVE. | MONROE, LA 71202 |
| 3329025 | RITA W JONES | 5011 TROY ST | DENVER, CO 80239 |
| 3329026 | RK TRAVEL LLC RUSTY M | 704 E BOSTON | BROKEN ARROW, OK 74012 |
| 3329027 | ROBERT A LURY | 1606 RED CLOVER COURT | ORLANDO, FL 32825 |
| 3329028 | ROBERT B BETHEA | P.O. BOX 172 | SOUTH ORANGE, NJ 07079 |
| 3329029 | ROBERT B KILLMER | 18750 HEWES CT | NOBLESVILLE, IN 46062 |
| 3329030 | ROBERT BENCH | 2560 – 62 AVE.N. #37 | ST. PETERSBURG, FL 33702 |
| 3329031 | ROBERT BLANE CRAWFORD | 477 LARKIN RICE ROAD | SALUDA, SC 29138 |
| 3329032 | ROBERT C CONTRERAS | 18443 E. MACAW DR. | QUEEN CREEK, AZ 85242 |
| 3329033 | ROBERT D ALFORD | 970 SIDNEY MARCUS BLVD. | ATLANTA, GA 30324 |
| 3329034 | ROBERT D HORN | 5276 SHADY MEADOWS DRIVE | FAIRFIELD TOWNSHIP, OH 45011 |
| 3329035 | ROBERT D WADE | 1923 SPILLWAY ROAD | BRANDON, MS 39047 |
| 3329036 | ROBERT D WADE | 5800 GREEN VALLEY CIRCLE | CULVER CITY, CA 90230 |
| 3329037 | ROBERT D. WISE | 375 HICKORY POINT | NEWPORT NEWS, VA 23608 |
| 3329038 | ROBERT GRANT | 5019 17TH STREET EAST | BRADENTON, FL 34203 |
| 3329039 | ROBERT J BLAIR | 123 TRENTON ST | DEPUE, IL 61322 |
| 3329040 | ROBERT J BRANT | 7685 FARGO DRIVE | COLORADO SPRINGS, CO 80920 |
| 3329041 | ROBERT J GONZALES | 2572 S FIELD COURT | LAKEWOOD, CO 80227–2911 |
| 3329042 | ROBERT J HODSON | 296 ASPEN ST. | ARROYO GRANDE, CA 93420 |
| 3329043 | ROBERT J WEAVER | 52 ANDERSON AVE | CANTON, GA 30114 |
| 3329044 | ROBERT L AND GWEN WRIGHT JR. | 3642 GALDWAY DRIVE | SNELLVILLE, GA 30039 |
| 3329045 | ROBERT L SUTTON JR. | 9070 NW 32 CT. RD. | MIAMI, FL 33147 |
| 3329046 | ROBERT LINDHOLM | 15791 W 3RD PLACE | GOLDEN, CO 80401 |
| 3329047 | ROBERT M COHEN | 2804 GATEWAY PARK LANE | LEXINGTON, KY 40511 |
| 3329048 | ROBERT OUELLETTE | 2176 JARVIS RD. | FORISTELL, MO 63348 |
| 3329049 | ROBERT R MAJOR | 5455 NORTH MAIN STREET | FALL RIVER, MA 02720 |
| 3329050 | ROBERT RAY | 14625 SOUTH WHITE AVE | EAST RANCHO DOMINGUEZ, CA 90221 |
| 3329051 | ROBERT S THORPE | 750 BAY STREET #3 | SAN FRANCISCO, CA 94109 |
| 3329052 | ROBERT T MIDDLETON | P.O.BOX70667 | ALBANY, GA 31702 |
| 3329053 | ROBERT W ELLIOTT | 225 C.R. 1110 | RUSK, TX 75785 |
| 3329054 | ROBERT Z EDMOND | 1707 AZALEA DRIVE | NORTH BRUNSWICK, NJ 08902 |
| 3329055 | ROBIN R CHRISTIAN | 6331 POTOMAC CIRCLE | WEST BLOOMFIELD, MI 48322 |
| 3329056 | ROBIN AND TOM COVINGTON | 6733 COVINGTON STREET | WASILLA, AK 99654 |
| 3329057 | ROBIN C NORKO | 33 ASH DRIVE | NORTHFORD, CT 06472 |
| 3329058 | ROBIN L WILLIAMS | 2946 NOTTINGHAM | MARKHAM, IL 60628 |
| 3329059 | ROBYN V JEFFERSON | 298 WEST 147TH STREET | NEW YORK, NY 10039 |
| 3329060 | ROCHELLE A MARTIN | 2635 ARLINGTON DRIVE, APT. 301 | ALEXANDRIA, VA 22306 |
| 3329061 | ROCHELLE M NEVAREZ | 2230 BIRCH GLEN ST., UNIT 117 | SIMI VALLEY, CA 93063 |
| 3329062 | ROCHELLE V SIMMONS | NO. 1 WESTERING LANE | WARWICK EAST, BM WK 09 |
| 3329063 | ROCIO D LA ROSA | 8300 S.W. 150TH AVE | MIAMI, FL 33193 |
| 3329064 | RODERICK CLARK | 1403 MONTEREY PARKWAY | SANDY SPRINGS, GA 30350 |
| 3329065 | RODERICK FERGUSON | 1108 SETTER TRACE | HAMPTON, GA 30228 |
| 3329066 | RODERICK L HICKS | 8090 ATLANTIC BOULEVARD | JACKSONVILLE, FL 32216 |
| 3329067 | RODERICK TERRADO | 1797 WILLIAMSBURG DRV | HOFFMAN ESTATES, IL 60195 |
| 3329068 | RODNEY BROWN | 2701 W BELLFORT APT 606 | HOUSTON, TX 77054 |
| 3329069 | RODNEY HURLEY | 6729 ROSE DR. | HOLLYWOOD, FL 33023 |
| 3329070 | RODOLFO NIETO | 14753 SW 173 TERRACE | MIAMI, FL 33187 |
| 3329071 | ROGELIO MORALES | 2142 W LOMITA | LOMITA, CA 90201 |
| 3329072 | ROGER D AND CORKY ADKISSON | 2206 RICHTER ST | DUNEDIN, FL 34698 |
| 3329073 | ROLINDA D KIMBLE–CARBAJAL | 4501 MCCART AVE | FORT WORTH, TX 76115 |
| 3329074 | ROMEO–JUNE A JACINTO | 15680 LAFFELLE ST | MORENO VALLEY, CA 92551 |
| 3329075 | RON A WALTER | P.O. BOX 58 | FERRIDAY, LA 71334 |
| 3329076 | RON CROSS | P.O. BOX 1765 | WEST JORDAN, UT 84084 |
| 3329077 | RON D DANIELS | 31–35 95TH STREET | EAST ELMHURST, NY 11369 |
| 3329078 | RON HARDY | 2003 BRANDY CIRCLE | HUNTSVILLE, AL 35811 |

| | | | |
|---|---|---|---|
| 3329079 | RON M CAMPBELL | 129 HANCOCK STREET | BROOKLYN, NY 11216 |
| 3329080 | RON W RUPP | 505 HERRING ST | WINONA, MS 38967 |
| 3329093 | RON–NELL T PINCKNEY | 10506 3RD ST N | ST PETERSBURG, FL 33716 |
| 3329081 | RONALD AND STEPHANIE MCCALL | 619 MT. TABOR | COATOPA, AL 35470 |
| 3329082 | RONALD BROOKS | 4110 S RIO GRANDE AVE. | ORLANDO, FL 32839 |
| 3329083 | RONALD C OLDS | 1822 NEPTUNE DRIVE | COLUMBIA, SC 29209 |
| 3329084 | RONALD F ROBINSON | 101 MARIETTA STREET | ATLANTA, GA 30303 |
| 3329085 | RONALD MCDONALD HOUSE CHARITIES OF | 200 CENTRAL AVENUE | CHATTANOOGA, TN 37403–1506 |
| 3329086 | RONALD O HOLMES | 10408 BIRDIE LANE | UPPER MARLBORO, MD 20774 |
| 3329087 | RONALD WOBBEKING | 7232 KESTREL TR | SAVAGE, MN 55378 |
| 3329088 | RONCEY N MCCOY | 973 RUGBY ST | NORFOLK, VA 23504 |
| 3329089 | RONDA FARRAJ | 21 LANCASTER MEADOWS | WEST BOYLSTON, MA 01583 |
| 3329090 | RONDA G WISE | 3270 BUCKINGHAM AVE | BERKLEY, MI 48072 |
| 3329091 | RONDA VANBILLIARD | 341 BECK AVE. | CHATTANOOGA, TN 37405 |
| 3329092 | RONISHIA BROXTON | 5811 ATLANTIC BLVD | JACKSONVILLE, FL 32207 |
| 3329094 | RONNIE BLACKBURN | 1318 LOFLIN RD | ABERDEEN, MD 21001 |
| 3329095 | RONNIE MCNAIR | 726 WEST OCEAN DRIVE | BOYNTON BEACH, FL 33426 |
| 3329096 | RONNIE WINSTON | P. O. BOX 28 | SUITLAND, MD 20752 |
| 3329097 | RORY THAYER WILSON | 1808 61ST AVENUE | CHEVERLY, MD 20785 |
| 3329098 | ROSA L ROBINSON | 3410 REGENT PL S.W. | ATLANTA, GA 30311 |
| 3329099 | ROSA W ROLLISON | 201 SHULER ROAD | MIDWAY, FL 32343 |
| 3329100 | ROSALIE MARTINEZ | 655 ENTERPRISE DR. | ROHNERT PARK, CA 94928 |
| 3329101 | ROSANNE DAMATO | 4484 FLOUNDER DRIVE | HERNANDO BEACH, FL 34607 |
| 3329102 | ROSARIO RUIZ | 13936 FAIRGROVE AVE | LA PUENTE, CA 91744 |
| 3329103 | ROSE M BLAKELY | 3254 ROCK CREEK CT | ABINGDON, MD 21009 |
| 3329104 | ROSE MARY CONNELLY | 106 PADDINGTON ROAD | VENICE, FL 34293 |
| 3329105 | ROSEDREW INC. ROSE AND | 8570 COMMERCE ST., #113 | CAPE CANAVERAL, FL 32920 |
| 3329106 | ROSELYN DE JESUS | P.O. BOX 654 | SAN BRUNO, CA 94066 |
| 3329107 | ROSELYNN AND ROEL ESPINA | 3950 N. LAKE SHORE DRIVE # 417C | CHICAGO, IL 60613 |
| 3329108 | ROSEMARIE E SCHOONMAKER | 309 RIDGEVIEW DRIVE | DAVENPORT, FL 33837 |
| 3329109 | ROSENA JANAE PITTS | P.O. BOX 71604 | MADISON HEIGHTS, MI 48071 |
| 3329110 | ROSIA C FOWLER | 105 NORTH WALKER | ROLLA, MO 65401 |
| 3329111 | ROSLAND M ALLEN | 17406 WOODBINE | DETROIT, MI 48219 |
| 3329112 | ROSNELL SIMMONS | 2840 SUMMERSET DR APT M305 | FORT LAUDERDALE, FL 33311 |
| 3329113 | ROXANE FITZPATRICK | 1528 WINTON AVE | KALAMAZOO, MI 49001 |
| 3329114 | ROXANNE THOMAS AND RYAN RODNEY | 1737 WEDGEWOOD DR. | STONE MOUNTAIN, GA 30088 |
| 3329115 | ROY &GINNY OTSUKA ROY D | 8621 DEVON CIRCLE | LA PALMA, CA 90623 |
| 3329116 | ROY BEENE | 72 WEST 59TH ST | WESTMONT, IL 60559 |
| 3329117 | ROYALTY TRAVEL WILLETTE | 16781 CHAGRIN | SHAKER HTS, OH 44120 |
| 3329118 | RTA TERI MOORE | 1950 N. WALNUT RD. APT. # 147 | LAS VEGAS, NV 89115 |
| 3329119 | RUBEN M MORETA | 110 N MUNN AVE | EAST ORANGE, NJ 07018 |
| 3329120 | RUBY ALEEM–MERRITT | 2435 WASHINGTON DRIVE | DOUGLASVILLE, GA 30135 |
| 3329121 | RUBY KIMBLE | 7488 ALSTON | HESPERIA, CA 92345 |
| 3329122 | RUBY L LAMON | 2001 E. 78TH ST. | CHICAGO, IL 60649 |
| 3329123 | RUBYNELL WHALEY | 2508 ROYAL FARM COURT | DECATUR, GA 30034 |
| 3329124 | RUDOLPH ROBINSON | 311 WEST 111TH STREET | NEW YORK, NY 10026 |
| 3329125 | RUSCEEN Y NORMAN | 6416 26TH ST. W. | BRADENTON, FL 34207 |
| 3329126 | RUSSELL L MITCHELL | 1243 HERMIT SMITH | APOPKA, FL 32712 |
| 3329127 | RUSTY TIDWELL | 2413 BUTTERNUT PL | EDMOND, OK 73013 |
| 3329128 | RUTH A ADAIR | P.O. BOX 43827 | CHICAGO, IL 60643 |
| 3329129 | RUTH ANNE HOBBS | 1622 E. PALM BEACH DR | CHANDLER, AZ 85249 |
| 3329130 | RUTH E KIMBLE | 6836 ROOK | HOUSTON, TX 77087 |
| 3329131 | RW WOODS INC ROBERT W | 1101 VILLAWAY WEST | SEBRING, FL 33876 |
| 3329132 | RYAN D RUSSELL | 109 FOXFIRE CT | STATESVILLE, NC 28625 |
| 3329133 | RYAN J HILL | 16604 SW 103 CT | MIAMI, FL 33157 |
| 3395705 | Rachel Tomasik | 8556 Ardennes Drive | Fishers, IN 46038 |
| 3313797 | Reality Salon &Spa | Four 157 Center | Edwardsville, IL 62025 |
| 3395706 | Rebecca Bleam | 1584 E. Eagle Ct | Casa Grande, AZ 85122 |
| 3307604 | Renaissance Hotel Operating Company | c/o Mayer S. Klein, Esq.    Frankel Rubin Bond    231 S. Bemiston Avenue, Suite 1111    Saint Louis, MO 63105 | |
| 3342554 | Renaissance Hotel Operating Company d/b/a Renaissa | c/o 12740 Hillcrest Road    Suite 240    Dallas, TX 75230 | |
| 3313798 | Robert M Van Patten | 20A Kettle River Drive | Glen Carbon, IL 62034 |
| 3313799 | Roxanna Sorensen | 6311 Buckeye Road | Moro, IL 62067 |
| 3329134 | S P DAVIS | 808 SWEETWATER ROAD | HIGHLAND HOME, AL 36041 |
| 3329135 | SABRINA ARY | P. O. BOX 681803 | ORLANDO, FL 32868 |
| 3329136 | SABRINA R ROSE | 10010 SEASON GROVE LANE | CHARLOTTE, NC 28216 |
| 3329137 | SABRINA WREN | 100 PATDEAN DRIVE | HUNTSVILLE, AL 35811 |
| 3329138 | SABRIYA H KELLY | 1653 BRIARLEA PATH, SE | CONYERS, GA 30013 |
| 3329139 | SADIE C BOWMAN | 143 SOUTHBROOK CIR | HOUSTON, TX 77060 |
| 3329140 | SAEED ABDUL–WAHEED | 877 BELVOIR CIRCLE | NEW PORT NEWS, VA 23608 |
| 3329141 | SAFIRA O ENGLISH–SIMS | 3 ALICE RIDGE RD. | ANNISTON, AL 36207 |
| 3329142 | SAKEENAH N HOPKINS | 2002 CRESCENT DRIVE | WILSON, NC 27893 |
| 3329143 | SALEM THEFISH | 2970 PEACHTREE RD NW | ATLANTA, GA 30305 |
| 3329144 | SALLIE CAMERON–MCCREA | P.O. BOX 622 | ROCKINGH0AM, NC 28380 |
| 3329145 | SALLY AND JAMES EDGAR | 2735 E. MAIN ST., STE. 1 | MESA, AZ 85213 |

```
3329146   SALLY TEMPLETON      500 WILCREST DRIVE      HOUSTON, TX 77042
3329148   SAM HILES      1829 MOHAWK DR.      LANCASTER, OH 43130
3329149   SAM KLEINMAN DBA LITEFLY SAM      19730 VENTURA BLVD. STE. 21      WOODLAND HILLS, CA
          91364
3329147   SAM– EVA MC DOWELL      1101 CITRUS TOWER BLVD      CLERMONT, FL 34711
3329150   SAMANTHA D BOISSEAU      812 AZALEA AVE      RICHMOND, VA 23227
3329151   SAMMY TABUFOR      P.O. BOX 270462      DALLAS, TX 75227
3329152   SAMUEL C PETERSON III      290 PARK AVE      RADCLIFF, KY 40160
3329153   SAMUEL HECTOR      57 MAIN ST      SANGERVILLE, ME 04479
3329154   SAMUEL J VERELLO JR      1 CHAMBERLAIN FARM COURT      MATAWAN, NJ 07747
3329155   SAMUEL PILIOURAS      19 BEECH CT S      HOMOSASSA, FL 34446
3329156   SANDRA F HALE      2021 GERMANDER WAY      WOODBRIDGE, VA 22192
3329157   SANDRA F PLUMMER      1317 45TH AVENUE      MERIDIAN, MS 39307
3329158   SANDRA G LIPKOWITZ      1945 BROADWAY #505      SAN FRANCISCO, CA 94109
3329159   SANDRA K HALPIN      1617 STONEHENGE WAY      PETALUMA, CA 94954
3329160   SANDRA L CARROLL      18 CREST ST.      GRANITEVILLE, VT 05654
3329161   SANDRA M BUTTERFIELD      646 TOMLINSON TERRACE      LAKE MARY, FL 32746
3329162   SANDRA M CLEAVER      10214 CHESTNUT PLAZA DRIVE #141      FORT WAYNE, IN 46814
3329163   SANDRA R DE LA GARZA      2885 NEW JERSEY AVENUE      LEMON GROVE, CA 91945
3329164   SANDRA SAN PEDRO      481 E 49TH ST.      HIALEAH, FL 33013
3329165   SANDRA SEALS      29257 BRADMOOR CT.      FARMINGTON HILLS, MI 48334
3329166   SANDRA TAPIA      3221 BANCROFT DR #41      SPRING VALLEY, CA 91977
3329167   SANDRA WILLIAMS      102 PEYTON ST      STAUNTON, VA 24401
3329168   SANDY BROWN      P O BOX 8262      ST LOUIS, MO 63156
3329169   SANDY EBERHARDT      1311 FORT STEVENS DR. N. W. APT # 3      WASHINGTON, DC 20011
3329170   SANDY S REHMAN      4 LONK LANE      MECHANICSBURG, PA 17055
3329171   SANTINA BRENT      6010 S WESTMORELAND      DALLAS, TX 75237
3329172   SANTOS RAMOS      6051 W. IRVING PARK      CHICAGO, IL 60634
3329173   SANTOS VEGA AND ANA ROSENDE      8320 NW 101 TERR      HIALEAH, FL 33015
3329174   SARAH ASHOORI      5255 W. LAKEWOOD      VISALIA, CA 93291
3329175   SARAH HOUGHTAILING      2724 KAHOALOHA LN 1906      HONOLULU, HI 96826
3329176   SARAH S RUSSELL      PO BOX 11372      CHICAGO, IL 60611
3329177   SARALEE RHOADS      28103 E. ATHERTON SIBLEY RD.      SIBLEY, MO 64088
3329178   SAVEMORE – SAVEMORE LLC CHEVAUGHN M      5915 TRAMMELL RD APT A9      MORROW, GA
          30260
3329179   SCOTT AND KIMBERLY HALL SCOTT M      8013 PASEO AVELLANO      CARLSBAD, CA 92009
3329180   SCOTT E KALE      880 MANDALAY AVE. APT.N–702      CLEARWATER, FL 33767
3329181   SCOTT GOLTZ      22410 CEDAR DR NW      OAK GROVE, MN 55011
3329182   SCOTT HOCHSTADT      1001 HERMOSA BEACH AVE      HERMOSA BEACH, CA 90254
3329183   SCOTT SHEPHERD      104 E. FAIRVIEW AVE. #319      MERIDIAN, ID 83642
3329184   SCOTT W ECKELBERG      1 E. BERKSHIRE LANE      MOUNT PROSPECT, IL 60056
3329185   SCOTTIE ELMORE      142 BUR OAK DRIVE      SMYRNA, DE 19977
3329186   SDA PARTNERS, LLC SHAYLA D      912 SHADOWOOD PARKWAY      ATLANTA, GA 30339
3329187   SEAN CASANOVAS      7469 MEADOW ST.      ANCHORAGE, AK 99507
3329188   SEAN K MARES      10885 ACADIA PL      PARKER, CO 80138
3329189   SEAN P ANDREWS      9403 HARCREST WAY      PERRY HALL, MD 21128
3329190   SEGUN O ABIOYE      3319 REGENT PLACE      ATLANTA, GA 30311
3329191   SEPGLLC MARK S      4821 FLAGSTONE DRIVE      SARASOTA, FL 34238
3329192   SERELA KAY      115 ANNAPOLIS ST      ANNAPOLIS, MD 21401
3329193   SERENA KUMAR      11242 DOLCETTO DRIVE      LAS VEGAS, NV 89141
3329194   SEWARD COUNTY COMMUNITY COLLEGE ARE      P. O. BOX 1137      LIBERAL, KS
          67905–1137
3329195   SF BACKMAN      545 SHADOW COURT      SAN JOSE, CA 95129
3329196   SHACORA ROGERS      1700 NORTHSIDE DR.      ATLANTA, GA 30318
3329197   SHADWICK V FULLER      118 N. WINNETKA AVE.      DALLAS, TX 75208
3329198   SHAE BRYANT      1333 CASTLEWOOD AVE #3      LOUISVILLE, KY 40204
3329199   SHAKERA MCLEISH–JACKSON      1404 NEWYORK AVE.      BROOKLYN, NY 11210
3329200   SHALIK E THOMAS      912 TAMARAK DR.      FAYETTEVILLE, NC 28311
3329201   SHANDY M BROWN      FAIR VIEW HEIGHTS      NASSAU BAHAMAS, BS CB 13567
3329202   SHANE SMITH      802 FRANK COCHRAN      HINESVILLE, GA 31313
3329203   SHANETTA L ASHWOOD      18950 SANTA ROSA      DETROIT, MI 48221
3329204   SHANNAN J THOMAS      3325 KNOLL LANE      COLORADO SPRINGS, CO 80917
3329205   SHANNON L FISK      PO BOX 90806      ANCHORAGE, AK 99509
3329206   SHANNON M OSTBY      49252 PALOMA DRIVE      BELLEVILLE, MI 48111
3329207   SHANNON SIDNEY AND MALIK SIDNEY      17891 ROBUSTA DR.      RIVERSIDE, CA 92503
3329208   SHANTAY R PHILLIPS      132 CRIMSON TREE      CIBOLO, TX 78108
3329209   SHAREEF A MUSTAFAA      7 ALPEN GREEN COURT      BURTONSVILLE, MD 20866
3329210   SHARON A PROBST      4008 PARRON ST.      CAMARILLO, CA 93010
3329211   SHARON E WILLIAMS      307 HURST CREEK ROAD      AUSTIN, TX 78734
3329212   SHARON F WHITE      3600 GIN WAY      SNELLVILLE, GA 30039
3329213   SHARON L DUCOMMUN      1222 WEST J STREET      ONTARIO, CA 91762
3329214   SHARON L TANNER      1860 NORTH FORT HARRISON AVE      CLEARWATER, FL 33755
3329215   SHARON L WILLIAMS      104 DERBY PLACE      YOUNGSVILLE, NC 27596
3329216   SHARON MCNALLY      6694 E DUTCH CREEK ST      HIGHLANDS RANCH, CO 80130
3329217   SHARON P CAPLE      101 NEWELL STREET      DURHAM, NC 27705
3329218   SHARONLYN K GARRETT      2007 GLENNFIELD LANE      AUGUSTA, GA 30909
3329219   SHASHI KUMAR      4813 HILDRING DR.      FORT WORTH, TX 76109
3329220   SHAUN AND STEPHANIE GORNICHEC      703 EDMUND ST.      CALDWELL, ID 83605
```

```
3329221   SHAUNICE M HARRIS       24575 ZUPPARDO WAY       MORENO VALLEY, CA 92557
3329222   SHAWN A RICHARDSON      P.O. 16874       MEMPHIS, TN 38168
3329223   SHAWN GARY       PO BOX 2491       SPRING, TX 77383
3329224   SHAWN M BILLINGSLEA      51100 FREEDOM WAY       BELLEVILLE, MI 48111-4252
3329225   SHAWN PAYNE      2762 W.ATLANTIC AVE.      WAUKEGAN, IL 60085
3329226   SHAWN POWELL      514 SW 20TH AVE APT #3      FORT LAUDERDALE, FL 33312
3329227   SHEILA A TILLMAN      3549 PINEHURST COVE       DECATUR, GA 30034
3329228   SHEILA BYINGTON      P O BOX 1221       MINDEN, NV 89423
3329229   SHEILA M BAENEN-TANICO      520 N CLEMENTINE ST #A       OCEANSIDE, CA 92054
3329230   SHEILA RAWLINGS      366 BARCLAY AVENUE       PITTSBURGH, PA 15221
3329231   SHELDON BRUTUS      4DEERSTREET       WYANDANCH, NY 11798
3329232   SHERI D. MYRICK      4355 CORPORATE AVE 130      LAKELAND, FL 33809
3329233   SHERMAN L STEWART      1207 SUTTON LOOP       FAIRBANKS, AK 99701
3329234   SHERMAN LAND      3967 S. DREXEL AVE.      CHICAGO, IL 60653
3329235   SHERMIKA R BAYNHAM      PO BOX 23621      FORT LAUDERDALE, FL 33307
3329236   SHERON A CUMMINGS      18560 VANOWEN ST       RESEDA, CA 91335
3329237   SHERRI G ANDREWS      8119 CHRISBRY LANE       CHARLOTTE, NC 28215
3329238   SHERRIE B QUICK      18034 E. OHIO AVE #104      AURORA, CO 80017
3329239   SHERRY BOLINGER      5827 BALDWIN AVE      TEMPLE CITY, CA 91780
3329240   SHERRY KIRKHAM      10260 BLACK MOUNTAIN RD      SAN DIEGO, CA 92126
3329241   SHILA IZADI      202 LOUISBURG       SAN FRANCISCO, CA 94112
3329242   SHINERIKA REAVES      2321 SHERRY CR       MILLEDGEVILLE, GA 31031
3329243   SHIRLEY A JARRETT      1BURNT HILL LANE       WARWICK, BM WK04
3329244   SHIRLEY D DURAN      1715 COMANCHE RD.      PUEBLO, CO 81001
3329245   SHIRLEY D PEAVIE      1913 WEST EGGERT PLACE      MILWAUKEE, WI 53209
3329246   SHIRLEY L FINCH      1723 E 79TH ST      CLEVELAND, OH 44103
3329247   SHIRLEY ROLFE      23 S. WILLOW LANE      GLENWOOD, IL 60425
3329248   SHIRLEY T LOWE      10655 MCCOOL DRIVE       BURNSVILLE, MN 55337
3329249   SHIRLEYANN ANTOINE      4606 FOSTER AVENUE       BROOKLYN, NY 11203
3329250   SHONDA D PARKER      121 POTTS GRANT LANE       STATESVILLE, NC 28677
3329251   SHOW ROOM LENFORD G      PO BOX CB 13085      NASSAU, BS 00000
3329252   SHUNTI BROWN      7507 E. 117TH TERRACE      KANSAS CITY, MO 64134
3329253   SILVIA FERRANDO      453 EA WONDERVIEW AVE. #260      ESTES PARK, CO 80517
3329254   SIMPLE AND SWEET ENTERPRISES DESIREE K      6500 E 88TH AVE SP 230       HENDERSON, CO
          80640
3329255   SINGER SAUCE SANDRA L      195 WILLOUGHBY AVENUE       BROOKLYN, NY 11205
3329256   SNIT LLC SNIT      8412 STARDANCE AVENUE      LAS VEGAS, NV 89143
3329257   SOCIETY OF AFRICAN AMERICAN PROFESS      839 BROADWAY      GARY, IN 46402
3329258   SOLOMON MURRAY      875 GARDENWALK BLVD APT 43      COLLEGE PARK, GA 30349
3329259   SOMARA MONTANEZ      URB VILLA CAROLINA      CAROLINA, PR 00985
3329260   SONIA CEASAR      4370 NW 69TH TER      LAUDERHILL, FL 33319
3329261   SONJA L MOORE      114 SILVERMERE DRIVE      STATESVILLE, NC 28625
3329262   SONNIE AND WILMA DEYAMPERT      1949 MILLINGTON SQ      BELAIR, MD 21015-8312
3329263   SONYA CAMPBELL      2920 W WALNUT ST.      CHICAGO, IL 60612
3329264   SONYA E FINDLEY      PO BOX 620516      FORT RUCKER, AL 36362
3329265   SOPHIA C WALLACE      50 MISSION ST.      MONTCLAIR, NJ 07042
3329266   SOPHIA M MENDOZA      1014 NATWICK WAY      BRENTWOOD, CA 94513
3329267   SOUTH MISSISSIPPI ELECTRIC POWER AS      P. O. BOX 15849      HATTIESBURG, MS
          39404-5849
3329268   SOUTHERN COLLEGE OF OPTOMETRY      1245 MADISON AVENUE      MEMPHIS, TN 38104
3329269   SPOT LIGHT PHOTOGRAPHY MALCOLM D      5330 COLORADO AVE NW APT
          103      WASHINGTON, DC 20010
3329270   SPOT LIGHT PHOTOGRAPHY MALCOLM D      620 46 PL SE #22      WASHINGTON, DC 20019
3329271   ST. MARY A.M.E. ZION CHURCH      537 GRANNY ROAD      MEDFORD, NY 11763
3329272   ST. STEPHEN CATHOLIC CHURCH      6044 SW 19 ST      MIRAMAR, FL 33023
3329273   STACEY J COLLINS      PO BOX 47560      INDIANAPOLIS, IN 46247
3329274   STACEY M MAITLAND      P.O BOX 526      MILLERSVILLE, MD 21108-0526
3329275   STACI S ANDERSON      1920 LAKEPOINT DRIVE      LEWISVILLE, TX 75057
3329276   STANLEY AND YVETTE CHASE      505 KENWAY DR.      LANSING, MI 48917
3329277   STAR FAMILY FOUNDATION      8340 N. THORNYDALE RD      TUCSON, AZ 89741
3329278   STARLIGHT STARBRIGHT CHILDREN'S FOU      5001 150TH AVE NE      REDMOND, WA 98052
3329655   STATE OF ALABAMA      PO BOX 327790      MONTGOMERY, AL 36132
3329641   STATE OF ARIZONA      PO BOX 29010      PHOENIX, AZ 85038
3329656   STATE OF ARIZONA      PO BOX 29010      PHOENIX, AZ 85038
3329657   STATE OF ARKANSAS      PO BOX 3861      LITTLE ROCK, AR 72203
3329642   STATE OF CALIFORNIA      PO BOX 942879      SACRAMENTO, CA 94279
3329658   STATE OF CALIFORNIA      PO BOX 942879      SACRAMENTO, CA 94279
3329659   STATE OF COLORADO      1375 SHERMAN STREET      DENVER, CO 80261
3329643   STATE OF CONNECTICUT      PO BOX 5030      HARTFORD, CT 06102
3329660   STATE OF CONNECTICUT      PO BOX 5030      HARTFORD, CT 06102
3329661   STATE OF FLORIDA      5050 W TENNESSEE STREET      TALLAHASSEE, FL 32399
3329662   STATE OF GEORGIA      PO BOX 105408      ATLANTA, GA 30348
3329663   STATE OF INDIANA      PO BOX 7218      INDIANAPOLIS, IN 46207
3329664   STATE OF KANSAS      915 SW HARRISON ST      TOPEKA, KS 66625
3329665   STATE OF KENTUCKY      DEPARTMENT OF REVENUE      FRANKFORT, KY 40619
3329666   STATE OF LOUISIANA      PO BOX 3138      BATON ROUGE, LA 70821
3329667   STATE OF MARYLAND      PO BOX 17405      BALTIMORE, MD 21297
3329668   STATE OF MASSACHUSETTS      PO BOX 7043      BOSTON, MA 02204
```

| | | | |
|---|---|---|---|
| 3329669 | STATE OF MISSOURI | PO BOX 840 | JEFFERSON CITY, MO 65105 |
| 3329670 | STATE OF NEBRASKA | PO BOX 98923 | LINCOLN, NE 68519 |
| 3329644 | STATE OF NEW JERSEY | PO BOX 269 | TRENTON, NJ 08695 |
| 3329671 | STATE OF NEW JERSEY | PO BOX 269 | TRENTON, NJ 08695 |
| 3329645 | STATE OF NEW YORK | PO BOX 15168 | ALBANY, NY 12212 |
| 3329646 | STATE OF NORTH CAROLINA | PO BOX 25000 | RALEIGH, NC 27640 |
| 3329672 | STATE OF NORTH CAROLINA | PO BOX 25000 | RALEIGH, NC 27640 |
| 3329673 | STATE OF OHIO   4485 NORTHLAND RIDGE BOULEVARD   1ST FLOOR   COLUMBUS, OH 43229 | | | |
| 3329674 | STATE OF OKLAHOMA   BUSINESS TAX DIVISION   OKLAHOMA CITY, OK 73126 | | | |
| 3329675 | STATE OF PENNSYLVANIA   BUREAU OF RECEIPTS AND CONTROL   DEPT 280406   HARRISBURG, PA 17128 | | | |
| 3329647 | STATE OF SOUTH CAROLINA | PO BOX 125 | COLUMBIA, SC 29214 |
| 3329676 | STATE OF SOUTH CAROLINA | PO BOX 125 | COLUMBIA, SC 29214 |
| 3329677 | STATE OF SOUTH DAKOTA | PO BOX 5055 | SIOUX FALLS, SD 57117 |
| 3329678 | STATE OF TENNESSEE | PO BOX 190644 | NASHVILLE, TN 37219 |
| 3329648 | STATE OF TEXAS | PO BOX 149354 | AUSTIN, TX 78774 |
| 3329679 | STATE OF TEXAS | PO BOX 149354 | AUSTIN, TX 78774 |
| 3329649 | STATE OF UTAH | 210 N 1050 W | SALT LAKE CITY, UT 84134 |
| 3329680 | STATE OF UTAH | 210 N 1050 W | SALT LAKE CITY, UT 84134 |
| 3329681 | STATE OF VERMONT | PO BOX 547 | MONTPELIER, VT 05601 |
| 3329682 | STATE OF VIRGINIA | PO BOX 26627 | RICHMOND, VA 23261 |
| 3329683 | STATE OF WASHINGTON | PO BOX 3451 | SEATTLE, WA 98124 |
| 3329650 | STATE OF WEST VIRGINIA | PO BOX 11412 | CHARLESTON, WV 25339 |
| 3329684 | STATE OF WEST VIRGINIA | PO BOX 11412 | CHARLESTON, WV 25339 |
| 3329685 | STATE OF WISCONSIN | PO BOX 930389 | MILWAUKEE, WI 53293 |
| 3329279 | STEPHANIE A BROOKS | 645 FARRAGUT PLACE, NE | WASHINGTON, DC 20017 |
| 3329280 | STEPHANIE A HUNTER | 2276 COURTLAND AVE | OAKLAND, CA 94601 |
| 3329281 | STEPHANIE A PAUL | 209 LAKEWOOD CIRCLE | BIRMINGHAM, AL 35005 |
| 3329282 | STEPHANIE A THOMPSON | 68 SQUIRE LANE | TAUNTON, MA 02780 |
| 3329283 | STEPHANIE BAYLOCK | 4043 28TH | DETROIT, MI 48210 |
| 3329284 | STEPHANIE F PAGE | 22123 S. SEPULVEDA BLVD. | CARSON, CA 90745 |
| 3329285 | STEPHANIE S RUFF | 2401 BARHAMVILLE ROAD | COLUMBIA, SC 29204 |
| 3329286 | STEPHANIE WILLIAMS | 3913 OLD CREEK ROAD | CHESTERFIELD, VA 23832 |
| 3329287 | STEPHANY DEBERRY | 804 WILKINSON DR, NE | LEESBURG, VA 20176 |
| 3329288 | STEPHEN C MAY JR. | CMR 443 BOX 142 | APO AE, NY 09002 |
| 3329289 | STEPHEN T BOYD | 161 MANGUM STREET | ATLANTA, GA 30313 |
| 3329290 | STEVE GARNER | 1141 W. WASHINGTON BLVD #201 | CHICAGO, IL 60607 |
| 3329291 | STEVE LEBARON | 1554 SUNNY WAY CT | ANOKA, MN 55303 |
| 3329292 | STEVE M HEGELE | 205 S 2ND | SILVERTON, OR 97381 |
| 3329293 | STEVE W JAMES | 199 CEDARIDGE | SAN DIEGO, CA 92114 |
| 3329294 | STEVEN CHESTER | 3402 EDGMONT AVE #360 | BROOKHAVEN, PA 19015 |
| 3329295 | STEVEN G REYNOLDS II | 5324 MARCONI AVE | CARMICHAEL, CA 95608 |
| 3329296 | STEVEN HOUGHTON | 654 BERGEN AVENUE APT 610 | JERSEY CITY, NJ 07304 |
| 3329297 | STEVEN J UGHOC | 60B HALELANI PLACE | KAIHEI, HI 96753 |
| 3329298 | STEVEN L RIVERS | 5508 CAMPUS DR | VIRGINIA BEACH, VA 23462 |
| 3329299 | STEVEN MORRIS | 1500 NORWOOD SUITE 205 | HURST, TX 76054 |
| 3329300 | STEWART JONES | 671 SE 18TH AVE. | POMPANO BEACH, FL 33062 |
| 3329301 | STM, INC GLADYS B | 42182 TOM RUN COURT | HOLLYWOOD, MD 20636 |
| 3329302 | SUCCESS DEVELOPMENT ACADEMY, LLC CASANDRA   3800 HILLCREST DRIVE   HOLLYWOOD, FL 33021 | | | |
| 3329303 | SUCCESS MONEY SOLUTIONS SHAWNTA R   4644 ADMIRALTY WAY   MARINA DEL REY, CA 90292 | | | |
| 3329304 | SUE E KALSEIM | 8641 GIRARD AVE NO | BROOKLYN PARK, MN 55444 |
| 3329305 | SUE HARDY | 1650 DAIQUIRI LANE | TAMPA, FL 33549 |
| 3329306 | SUN AE KIM | 4021 MCGINNIS FERRY RD. | SUWANEE, GA 30024 |
| 3329307 | SUNDAE AND CRAIG MINTON–MCMILLAN   3208 PINEY GROVE DR   TALLAHASSEE, FL 32311 | | | |
| 3329308 | SUNDAY SCHOOL PUBLISHING BOARD   330 CHARLOTTE AVENUE   NASHVILLE, TN 37201 | | | |
| 3329309 | SUNDRA SPEARS | 925 E HWY 80 | SAN MARCOS, TX 78666 |
| 3329310 | SUNIL TANDON | 3852 MISTRAL DR | HUNTINGTON BEACH, CA 92649 |
| 3329311 | SUPERIOR COMMUNICATIONS   114 EAST GRAND RIVER STE., 211   WILLIAMSTON, MI 48895 | | | |
| 3329312 | SUSAN D NICHOLS | 1422 E 38TH STREET | LITTLE ROCK, AR 72206 |
| 3329313 | SUSAN FIDDIS | 6757 N SHERIDAN RD | CHICAGO, IL 60626 |
| 3329314 | SUSAN J HANNON | 18124 WEDGE PKWY # 200 | RENO, NV 89511–8134 |
| 3329315 | SUSAN M FEATHERS | 754 SUGARWOOD WAY | VENICE, FL 34292 |
| 3329316 | SUSAN M ZETTLER | 7385 WILSON CT. | WESTMINSTER, CO 80030 |
| 3329317 | SUSANNE AND LARRY SCHALLES | 11812 ELK HEAD RANGE RD. | LITTLETON, CO 80127 |
| 3329318 | SUZANNE ALLMER | 1461 W HOLLYWOOD AVENUE | CHICAGO, IL 60660 |
| 3329319 | SUZANNE D QUINTERO | 1435 WARREN PLACE | LAFAYETTE, IN 47905–2171 |
| 3329320 | SUZETTE I GAYLE | 1253 SW SAN ESTEBAN AVENUE | PORT ST. LUCIE, FL 34953 |
| 3329321 | SYDNEY GORDON | P.O. BOX 513 | LONG BEACH, CA 90803 |
| 3329322 | SYLMERRIS KHAN | 2208 GOODWIN RD. | ELMONT, NY 11003 |
| 3329323 | SYLVIA AND FERNANDO RAMSEY | 2501 SANDY TRAIL | KELLER, TX 76248 |
| 3329324 | SYLVIA GRIMES–GLASS | 814 QUEEN ST. UNIT A | MILTON, WA 98354 |
| 3329325 | SYLVIA J MARTIN | 6038 RIME VILLAGE DRIVE | HUNTSVILLE, AL 35806 |

3329326   SYLVIA Y HYATT–GARY       410 ELDORADO AVENUE       MOOREHAVEN, FL 33471
3329327   SYNDY V COLEBROOK       4121 N.W 187 STREET       MIAMI GARDENS, FL 33055
3329328   SYNERGY PUBLISHING INTL CORP. JOSEPH       13555 AUTOMOBILE BLVD.       CLEARWATER, FL 33762
3329329   SYNERTEX DEVELOPMENT, LLC MYRA M       11 FAIRFIELD STREET       WEST MEDFORD, MA 02155
3329330   SYVELLA AND UJ JOHNSON       1021 DAVID DR       MONTGOMERY, AL 36117
3313800   Sales Pro 360 Inc       1583 Lake Rd       Webster, NY 14580
3307605   Scott Lagrosa       3315 Pleasant Ave, Suite 407       Union City, NJ 07087
3313801   Scott Tomer       357 Wanda       Edwardsville, IL 62025
3313802   Self Stage Industries       255 Marshall Road       Valley Park, MO 63088
3307606   Shamrock Bank of Florida       c/o Benjamin Brown, Esq.       Quarles &Brady       1395 Panther Lane, Suite 300       Naples, FL 34109
3369890   Shamrock Bank of Florida       c/o Lauren G. Raines       Quarles & Brady LLP       101 East Kennedy Boulevard       Suite 3400       Tampa, FL 33602
3307607   Shareholder.com       Lockbox 30200       PO Box 8500       Philadelphia, PA 19178
3395707   Slina Hiscock       641 Sayles Blvd       Abilene, TX 79605
3307608   Smart Travel Technologies       12 East Stow Road       Marlton, NJ 08053
3313804   St. Louis Convention and Visitors       701 Convention Plaza       Saint Louis, MO 63101
3313805   Staples Contract and Commercial Inc       PO Box 83689       Chicago, IL 60696
3313806   Staples Promotional Products       PO Box 790322       Saint Louis, MO 63179
3307609   State of Illinois       Department of Revenue       PO Box 19009       Springfield, IL 62794
3397079   Steven A.Ginther       Missouri Department of Revenue       P.O. Box 475       Jefferson City, MO 65105
3313807   Strong Mail Systems       1300 Island Drive       Redwood City, CA 94065
3377677   Suzette I. Gayle       1253 SW San Esteban Avenue       Port St Lucie, FL 34953
3395708   Suzie Dionne       15348 Victoria Avenue       White Rock BC Canada V4B 1H2
3307610   Systech Integrators Inc       PO Box 2999       Phoenix, AZ 85062
3329331   TSONLINE SHOPPING ADVENTURE SYLVIA P       2402 COLONIAL RD       ROCKY MOUNT, NC 27804
3329332   T.L.C., INC. BERNADETTE       PO BOX 2740       EDGEWOOD, NM 87015
3329333   T.O.U.C.H ENTERPRISE       PO BOX 1021       MARYLAND HEIGHTS, MO 63043
3329334   TABBIE R REESE       PO BOX       LOGANVILLE, GA 30052
3329335   TAHANE KHALED       727 CARROLLTON AVE       METAIRIE, LA 70005
3329336   TAILITHE KAMIYAMAGAWA       54 PROVIDENCE ST.       NEWARK, NJ 07105
3329337   TAKASHI TAMURA       746 RISING STAR DR.       HENDERSON, NV 89014
3329338   TAMARA FOREMAN       135 IGNICO DRIVE       WARNER ROBINS, GA 31093
3329339   TAMARA M CROSS       5131 BUNDY RD APT Y32       NEW ORLEANS, LA 70127
3329340   TAMEIKA F MOORE       11942 GRAHAM RD       KEITHVILLE, LA 71047
3329341   TAMIKA M ROY       325 W. 51ST STREET       NEW YORK, NY 10019
3329342   TAMIKO N FLETCHER       4742 SPINDLE TREE LANE       ORLANDO, FL 32829
3329343   TAMMI A STIDHAM       PO BOX 84       ARVADA, WY 82301
3329344   TAMMY L BAILEY       1723 N. SIERRA WAY       SAN BERNARDINO, CA 92405
3329345   TAMMY M GASKEW       5220 HIGHLAND RD.       MONROE, LA 71202
3329346   TAMMY R JOHNSON       1107 W CHESTNUT ST APT A       WALLA WALLA, WA 99362
3329347   TANIA S MIGNOTT       1950 W 49TH ST       HIALEAH, FL 33012
3329348   TANYA GOUCH       1948 WEDGEWOOD DRIVE       STONE MOUNTAIN, GA 30088
3329349   TANYA H MARTIN       1448 PEABODY DR       MARYVILLE, TN 37803
3329350   TANYA L MAXWELL       8222 MEADOW LANE       MUNSTER, IN 46321
3329351   TANYA M RINGFIELD       11811 LAKE AVE APT. 207       LAKEWOOD, OH 44107
3329352   TANYA MCCALPINE OR LADONNA PENNY       P. O. BOX 9065       TAMPA, FL 33674
3329353   TARA DUNN       2602 BLARNEY STONE DR.       BELOIT, WI 53511
3329354   TARLISE AND JARRETT LOTT       9349 W. WALDEN       BELLEVILLE, MI 48111
3329355   TASHA J FISHER       340 E WASHINGTON BLVD 4       PASADENA, CA 91104
3329356   TATIA REED       P. O. BOX 16432       CHATTANOOGA, TN 37416
3329357   TAUREAN A MARCUS       1005 GOOD HOPE DRIVE       SILVER SPRING, MD 20905
3329358   TAWANA ROSS       7804 HUMMINGBIRD LANE       CHARLOTTE, NC 28212
3329359   TC HAYNES TRAVEL AND CRUISES THOMAS AND CHERYL D       2901 BOSTON ST       BALTIMORE, MD 07042
3329360   TEAM FOCUS LLC FLOYD D       1022 22ND ST S APT 2       BIRMINGHAM, AL 35205
3329361   TEAMBUILDERS NICK       35246 US 19 NORTH       PALM HARBOR, FL 34684
3329362   TECHNOLOGY ASSURANCE GROUP TECHNOLOGY ASSURANCE GR       17150 VIA DEL CAMPO       SAN DIEGO, CA 92127
3329363   TENEQUA S WRIGHT       15504 NORWEGIAN CT       BOWIE, MD 20716
3329364   TENICKA ROBINSON       5508 BEAUBIEN       DETROIT, MI 48202
3329365   TERESA S WILLIAMS       582 HONEYSUCKLE LANE       MILAN, MI 48160
3329366   TERESA A WILKINS       10852       WHITAKERS, NC 27891
3329367   TERESA CHAMBERS       40 PINEMEADOW DR.       NEWNAN, GA 30265
3329368   TERESA HARRIS       6468 BURNS       DETROIT, MI 48213
3329369   TERESA KITCHEN       463 DOREEN STREET       SALT LAKE CITY, UT 84107
3329370   TERESA NIETO       1350 W 33ST       HIALEAH, FL 33012
3329371   TERESA S WARD       7109 S FRANKLIN WAY       CENTENNIAL, CO 80122
3329372   TERI L SCHINDLER       84 WEST SECOND ST       MORGAN HILL, CA 95037
3329373   TERRANCE A WALKER       77 HARRY S. TRUMAN DR.       LARGO, MD 20774
3329374   TERRANCE D HARNEY       3821 ECKHART DRIVE       NASHVILLE, TN 37211
3329375   TERRANCE W FLEMING       18728 E WHITAKER CIR       AURORA, CO 80015
3329376   TERRI M CAMPBELL       28 MARTIN RD       OSSINING, NY 10562
3329377   TERRI M GRIMES       PARK ROW #1124       HOUSTON, TX 77084
3329378   TERRRELL C SIMMONS       816 SAVAGE RD       CHARLESTON, SC 29414

```
3329379   TERRY KLEIN        6709 GALLEY ROAD        COLORADO SPRINGS, CO 80915
3329380   TERRY LINTON       1783 JAMESON CIRCLE        LAWRENCEVILLE, GA 30043
3329381   TERRY T BROWN      1969 S. ALAFAYA TRAIL        ORLANDO, FL 32828
3329382   TESPA STAR PARENTS INC.   1661 N. RANGE ROAD        KIMBALL, MI 48074
3329383   THADDEUS C AND XIMENA MEINHEIT      1757 HOLLY STREET        KANSAS CITY, MO 64108
3329384   THAT GIRL TRAVELS      P.O.BOX 1841        FOREST PARK, GA 30298
3329385   THE LAMPLIGHTER LIFE COACHING, INC. RICHARD R      104 WESTFIELD WAY        CANDLER, NC
          28715
3329386   THE PRYMUS TRAVELBIZ       P.O. BOX 170365        HIALEAH, FL 33017-0365
3329387   THE SQUARE IN THE CIRCLE PHIL      6201 WINDERMERE PL        FT. WORTH, TX 76112
3329388   THE SWITZER GROUP MARK H      111 HARBOR HEIGHTS BLVD.        BIGFORK, MT 59911
3329389   THEAHMAD THOMAS        2702 MASSACHUSETTS AVE APPT 110        PENSACOLA, FL 32505
3329390   THELMA BLUE       117 ZINNIA CIRCLE        VALLEJO, CA 94591
3329391   THEODOCIO D KOUNTOURIS        4920 LARK ELLEN AVE        COVINA, CA 91722
3329392   THERESA P AYAYO        2525 BEAUBIEN LANE        HOWELL, MI 48855
3329393   THOMAS AND KIM CARRASCO        19411 ALLENHURST ST.        RIVERSIDE, CA 92508
3329394   THOMAS AND OCTAVIA RIDDICK        1024 49TH ST. N.E.        WASHINGTON, DC 20019
3329395   THOMAS C ELLIOTT       31 OLD AUBURN ROAD        DERRY, NH 03038
3329396   THOMAS GARRIS       1822 CRESTRIDGE CIRCLE        CONYERS, GA 30012
3329397   THOMAS SYDNOR       1611 WEST VA AVE NE        WASHINGTON, DC 20002
3329398   THOMAS YEH       PO BOX 1312        ALLEN, TX 75013
3329399   THURLOW H JOHNS       135 BRIGHTWATER DR        ANNAPOLIS, MD 21401
3329400   TICKET TO PARADISE LP TICKET TO      1750 SANTA BARBARA DRIVE        DUNEDIN, FL
          34698
3329401   TIDWELL TRAVEL DAVID       2413 BUTTERNUT PL.        EDMOND, OK 73013
3329402   TIFFANI BAILEY       P.O. BOX 11543        MERRILLVILLE, IN 46410
3329403   TIFFANI BELL       1111 CLAIREMONT AVENUE        DECATUR, GA 30030
3329404   TIFFANY L BREWER       801 PELHAM DR        NEWPORT NEWS, VA 23608
3329405   TIFFANY M KEESLING       2615 JEFFERS WAY APT E        COLORADO SPRINGS, CO 80918
3329406   TIFFANY N MAHALEY       8601 ROBERTS DRIVE        ATLANTA, GA 30350
3329407   TIFFANY RUSSELL       600 STONE LION DR.        DURHAM, NC 27703
3329408   TIFFANY THOMAS       1541 CAMBRIDGE DRIVE        CLEARWATER, FL 33756
3329409   TIFFANY Y WASHINGTON       14208 KENLON LANE        ACCOKEEK, MD 20607
3329410   TIM HOSIER       43835 ROUTE 66        MARIENVILLE, PA 16239
3329411   TIM LITTLE       94 HIGHLAND AVE.        MILTON, VT 05468
3329412   TIMECA ROUNTREE-KELLY        6676 GEORGIA AVE NW #301        WASHINGTON, DC 20012
3329413   TIMMY A MCCOMBS JR        8902 N. 19TH AVE. #2004        PHOENIX, AZ 85021
3329414   TIMOTHY A CHIN       10408 E. 45 TER.        KANSAS CITY, MO 64133
3329415   TIMOTHY BUSBY       1107 GLACIER AVENUE        CAPITAL HEIGHTS, MD 20743
3329416   TIMOTHY H ADAMS       6443 WOODGLEN DR        CLARKSTON, MI 48346
3329417   TIMOTHY J. J SUDDUTH       2781 WEATHERSTONE CIRCLE        CONYERS, GA 30094
3329418   TIMOTHY SMITH       1202 LINCOLN AVE        ROCKFORD, IL 61102
3329419   TINA A HAIRSTON       6409 DISTRICT HEIGHTS PKWY        DISTRICT HEIGHTS, MD 20747
3329420   TINA J GUERRERO       251 CONNECTICUT RIVER RD        WHITE RIVER JCT, VT 05001
3329421   TINA M BOUTTE       172 BREMERTON DR SW        HUNTSVILLE, AL 35824
3329422   TINA M JONES       443 WINCHESTER PLACE        FAIRVIEW HEIGHTS, IL 62208
3329423   TINA M TURNER       1210 PALISADES LANE        ELLENWOOD, GA 30294
3329424   TINA R SMITH       1801 SAN RAFAEL STREET        FORT WORTH, TX 76134
3329425   TITO J HOUSTON       27400 TREMAINE DR. APT#5        EUCLID, OH 44123
3329426   TOAN T TRAN       9018 N. RIVER RD        TAMPA, FL 33635
3329427   TOBY A FULTON       7142 DEEP FALLS WAY        ELKRIDGE, MD 21075
3329428   TODD L POWER       3166 GULFVIEW DRIVE        HERNANDO BEACH, FL 34607
3329429   TODD MCCLENDON       POST OFFICE BOX 923        NEWARK, NJ 07101
3329430   TOI GILLIAM       P. O. BOX 647        CLARCONA, FL 32710
3329431   TOINITA L CONNER       611 INGLEWOOD CT.        DESOTO, TX 75115
3329432   TOM A AGCAOILI       1894 IRIS WAY        ESCONDIDO, CA 92027
3329433   TOM JANSEN       1654 COLUMBIA STREET        SAN DIEGO, CA 92101
3329434   TOMEKA HAYWOOD       2512 CLINTON AVE.        FORT WORTH, TX 76164
3329435   TOMMY D SMITH       1507 SE PINE ST        ROSEBURG, OR 97470
3329436   TONI ALBRITTON       3424 OLD BARTOW ROAD        LAKE WALES, FL 33859
3329437   TONI SHAWAREB       598 BROADWAY 3RD FL        NEW YORK, NY 10012
3329438   TONY AND ANA COELHO       107 CHAMBERS STREET        WATERBURY, CT 06708
3329439   TONY AND DEBBIE J AVICOLLI       52 WESTLAND AVE        BOSTON, MA 02115
3329440   TONY AND MICKI GALARZA       4014 SW 51 CT.        OCALA, FL 34474
3329441   TONY WILLIAMS       18807 ANDREANOF DR        EAGLE RIVER, AK 99577
3329442   TONYA COVINGTON       P.O. BOX 42168        HOUSTON, TX 77242
3329443   TONYA SEARS       4000 PRESIDENTIAL BLV        PHILADELPHIA, PA 19131
3329444   TONYA THORPE OR SHALONDA BAKER       122 WALZ CIRCLE        SAVANNAH, GA 31404
3329445   TONYA W STACKHOUSE       923 QUINTON AVE        TRENTON, NJ 08629
3329446   TORI W SHERNOFF       3111 BEL AIR #17C        LAS VEGAS, NV 89109
3329447   TORRES &CORDOVA REALTY COMPANY JERRY AND YOLANDA      20803 VALLEY
          BLVD       WALNUT, CA 91789
3329448   TOTAL RELAXATION TRAVEL ANTONIO R      600 N. 4TH ST        PHOENIX, AZ 85004
3329449   TOUGALOO COLLEGE NATIONAL ALUMNI AS      PO BOX 288        TOUGALOO, MS 39174
3329450   TRACEY A WIGGINS       385 SOUTH LEMON AVENUE#E440        WALNUT, CA 91789
3329451   TRACY SALTER       P.O. BOX174        WEST PALM BEACH, FL 33402
3329452   TRACY-ANN BOGLE       6931 NORTH WEST 87 AVENUE        MIAMI, FL 33178
```

| | | |
|---|---|---|
| 3329453 | TRAVEL GENIE INTERNATIONAL FLOYD J SLATEN JR AND | 272 RIDGEWOOD AVE   GLEN RIDGE, NJ 07028 |
| 3329454 | TRAVEL YOUR WAY, LLC SYLVIA S | PO BOX 281182   NASHVILLE, TN 37228 |
| 3329455 | TRAVELERELITE, LLC BRENDA | 603 RIDERS TRAIL   AUSTIN, TX 78733 |
| 3329456 | TRAVELMAXX DEBORAH M | 1720 COUNTRY CLUB DR   MARION, IA 52302 |
| 3329457 | TRAVIS A REEVES | 6726 KESWICK DRIVE   RIVERDALE, GA 30296 |
| 3329458 | TRAVIS L MCKAY | 1114 PUNAHOU ST. 8B   HONOLULU, HI 96826 |
| 3329459 | TREASURE CHEST MARKETING DENIS | 427–1313 E. MAPLE STREET   BELLINGHAM, WA 98225 |
| 3329460 | TREVOR HODGE AND FRANCISCO LOPEZ | 75 RIVERBOAT VILLAGE   SOUTH HADLEY, MA 01075 |
| 3329461 | TREVOR O JARVIS | 19027 CAMBRIDGE VALE COURT   CYPRESS, TX 77429 |
| 3329462 | TRISHA COWAN | 393 WALDO AVE. #10   PASADENA, CA 91101 |
| 3329463 | TROPICAL HARMONY, INC. | 2919 N. BAYSHORE DR.   SENECA, SC 29672 |
| 3329464 | TROY A YOUNG | 4845 COLLINS LAKE DR   MABLETON, GA 30126 |
| 3329465 | TROY AND PHYLLIS WHITE | 5512 SAGER BLVD   THE COLONY, TX 75056 |
| 3329466 | TROY ARCE | 1531 MINTURN STREET   ALAMEDA, CA 94501 |
| 3329467 | TROY MORGAN | 6175 POLARIS DR.   BASTROP, LA 71220 |
| 3329468 | TROY MURRAY | 5462 HWY 80   GRAND SALINE, TX 75140 |
| 3329469 | TROY POULIN AND JESS LEE | 348 TIMBERWOOD TR   OVIEDO, FL 32765 |
| 3329470 | TRUC T TRAN | 520 FANN ST.   ANAHEIM, CA 92804 |
| 3329471 | TRUE LIGHT BAPTIST CHURCH | 900 THOMAS STREET SE   GRAND RAPIDS, MI 49506 |
| 3329472 | TRUEMAN HURLEY | 33240 LAKE BEND CIRCLE   LEESBURG, FL 34788 |
| 3329473 | TRUMAN B WALLACE III | 108 HOLIDAY VILLAGE   POINT BLANK, TX 77364 |
| 3329474 | TU D DO | 2965 KEMBLEWICK DR #104   MELBOURNE, FL 32935 |
| 3329475 | TUNESHEYA L MILLER | 5206 MISTY OAKS DRIVE   CHARLOTTE, NC 28269 |
| 3329476 | TUNU KINEBREW | 3715 BEATRICE DRIVE   CINCINNATI, OH 45229 |
| 3329477 | TURUNE L WILLIAMS | 13924 ARCHDALE ST   DETROIT, MI 48227 |
| 3329478 | TWANDA MCCOLLUM | 1060 KELWYN LANE   LEWISVILLE, NC 27023 |
| 3329479 | TWO GIRLS TRAVELING FOR RRLLC ROXANNE | P.O. BOX 2293   STONE MOUNTAIN, GA 30086 |
| 3329480 | TYLER R CONANT | 221 RAINBOW DR. #12171   LIVINGSTON, TX 77399–2021 |
| 3329481 | TYNA BEVERLY | PO BOX 461   CEDAR HILL, TX 75104 |
| 3329482 | TYREE A ANDERSON | 2595 HALLECK LANE   TALLAHASSEE, FL 32312 |
| 3329483 | TYRONE C GOWANS | 320 POMELO DR APT #205   VISTA, CA 92081 |
| 3329484 | TYRONE C GOWANS | 550 LOS ARBOLITOS BLVD.   OCEANSIDE, CA 92058 |
| 3329485 | TYRONE JOHNSON | 5308 JUSTIN CT. APT. 202   VA BEACH, VA 23462 |
| 3395709 | Taurus Williams | 1217 Lewis Frazier Road   Midway, GA 31320 |
| 3395710 | Ted Albright | 824 S. 10th Avenue   Wausau, WI 54401 |
| 3348226 | Tennessee Department of Revenue | c/o TN Attorney General's Office   Bankruptcy Division   PO Box 20207   Nashville, TN 37202–0207 |
| 3382341 | Texas Comptroller of Public Accounts | Jay W. Hurst, Asst. Attorney General   c/o Sherri K. Simpson, Paralegal   P.O. Box 12548   Austin, TX 78711–2548 |
| 3313808 | Texas State Controller | 111 East 17th Street   Austin, TX 78701 |
| 3307611 | Thomas Baker | 6 Aster Court   Edwardsville, IL 62025 |
| 3353027 | Thompson Coburn LLP | Attn: Mark V. Bossi, Esq.   One US Bank Plaza   St. Louis, Missouri 63101 |
| 3395711 | Tom Bailey | 429 Richey Road   Houston, TX 77090 |
| 3395712 | Tracy Chan | 1494 Newcomb Avenue   San Francisco, CA 94124 |
| 3373712 | TransFirst, LLC | Attn: Legal Dept   5400 LBJ Frewray, Suite 900   Dallas, TX 75240 |
| 3371006 | TransFirst, LLC | Attn: Legal Dept.   5400 LBJ Frewray, Suite 900   Dallas, TX 75240 |
| 3307612 | U.S. Department of Labor | c/o Tony O'Brien   2300 Main Street, Suite 1100   Kansas City, MO 64108 |
| 3307613 | UHY LLP | Dept CH 16401   Palatine, IL 60055 |
| 3329486 | ULYSSES TAPLEY | 1095 NORTHVILLE   RIVERHEAD, NY 11901 |
| 3329487 | UNITED FARM WORKERS | PO BOX 62   KEENE, CA 93531 |
| 3329488 | UNIVERSAL STONE AMERICA KIM | 4650 LINKS VILLAGE NORTH   PONCE INLET, FL 32127 |
| 3329489 | UNLIMITWORLDEXPLORERS JO–ANNE B | 1301 BLACKMOOR RD   GREENSBORO, NC 27406 |
| 3329490 | URBAN RADIO OF SC LLC | 1900 PINEVIEW DRIVE   COLUMBIA, SC 29209 |
| 3329491 | URIAS SALAS | 813 E OCCIDENTAL ST   SANTA ANA, CA 92707 |
| 3329492 | URSULA B PANNEFLEK | 2410 E DERRINGER WAY   CHANDLER, AZ 85286 |
| 3313809 | United Parcel Service | Lockbox 577   Carol Stream, IL 60132 |
| 3329493 | VALENCIA E ROSS | 767 BUFFALO AVENUE   CALUMET CITY, IL 60409 |
| 3329494 | VALENTINE FLORES | PO BOX 934   MILFORD, PA 18337 |
| 3329495 | VALERIE FLETCHER | 2931 200 PLACE   LYNWOOD, IL 60411 |
| 3329496 | VALERIE G ST. CLAIR | 8007 KENDRICK CROSSING LANE   LOUISVILLE, KY 40291 |
| 3329497 | VALERIE L MUHAMMAD | 1020 MUDVILLE ROAD   RIDGEVILLE, SC 29472 |
| 3329498 | VALERIE M ATENCIO | 9372 HARRISON ST.   THORNTON, CO 80229 |
| 3329499 | VALERIE R MARTIN | 4917 GREYWOOD DRIVE   CHARLOTTE, NC 28212 |
| 3329500 | VALERIE RIVAS | 68 FRONT AVENUE   WESTHAVEN, CT 06516 |
| 3329501 | VALERIE SUTTON | 4305 CANTERBURY WALK DR   DULUTH, GA 30097 |
| 3329502 | VALMARCUS J JONES | 315 COMMERCE AVE APT 616   GRAND RAPIDS, MI 49503 |
| 3329503 | VANESSA ALLEN | P.O. BOX 641126   GARY, IN 46401 |
| 3329504 | VANESSA B COLLINS | 3111 28TH STREET   MERIDIAN, MS 39305 |
| 3329505 | VANESSA JOHNSON | 9999 W KATIE AVE APT 2016   LAS VEGAS, NV 89147 |
| 3329506 | VANESSA VAZQUEZ | 9301 SW 92 AVE   MIAMI, FL 33176 |

```
3329507   VANESSA Y LOZANO      40101 STOWE RD      TEMECULA, CA 92591
3329508   VAREE D GRANDBERRY      504 STARLIGHT DR      PONTIAC, MI 48340
3329509   VEDA HAMILTON–BOOKALL      P.O. BOX 321      HAYMARKET, VA 20168
3329510   VELISA AND RALPH KNATT      513 SAVANNAH ST. S.E.      WASHINGTON, DC 20032
3329511   VENIS M ORTIZ      550 SW 138 AVE 405 K      PEMBROKE PINES, FL 33027
3329512   VERNA J EVANS      P.O. BOX 835      BUCHANAN DAM, TX 78609
3329513   VERNA M WAITS      19830 EMMETT ROAD      CANYON COUNTRY, CA 91351
3329514   VERNETTE E STEWART      1121 KENNEBEC ST APT. #4B      OXON HILL, MD 20745
3329515   VERNITA WOMACK      5500 JOHN WASHINGTON ROAD      BROWN SUMMIT, NC 27214
3329516   VERNON AND KIMBERLY L THOMAS      436 CHISHOLM DRIVE      VIRGINIA BEACH, VA
          23452
3329517   VERONICA A WALTERS      23264 FULLERTON AVE      PORT CHARLOTTE, FL 33980
3329518   VERONICA GOLUB      611 SHERIDAN RD, #103      EVANSTON, IL 60202
3329519   VERONICA PIERCE      14721 POTOMAC BRANCH DR      WOODBRIDGE, VA 22191
3329520   VERONICA THOMAS      3765 ROBERTSON BEND      HEMPHILL, TX 75948
3329521   VERONICA WALTON      6500 JOE KLUTSCH DR      FORT WASHINGTON, MD 20744
3329522   VERY SPECIAL TRAVEL VICTORIA      8453 DIRLENTON WAY      WEEKI WACHEE, FL 34613
3329523   VICKI COUGHRAN AND LYNNE PATTON      9305 W. 52 AVENUE      ARVADA, CO 80002
3329524   VICKIE NOFFA      3696 IVANHOE ST.      DENVER, CO 80207
3329525   VICTOR A MARTIN      20363 NW 39TH COURT      MIAMI GARDENS, FL 33055
3329526   VICTOR GRULLON      801 E WOODCROFT PARKWAY      DURHAM, NC 27713
3329527   VICTOR M HAWTHORNE      25007 RIDGEMOOR RD      MENIFEE, CA 92586
3329528   VICTOR M TOYENS      COND.JARDINES DE SAN IGNACIO #607A      SAN JUAN, PR 00927
3329529   VICTORIA L MITCHELL      3604 FAIRLOMAS ROAD      NATIONAL CITY, CA 91950
3329530   VICTORIA S SARDO      10998 102 AVE N      LARGO, FL 33778
3329531   VICTORIA WILLIAMS      1031 IVES DAIRY ROAD      MIAMI, FL 33179
3329532   VICTORY LIFE TABERNACLE      1100 NORTH RADIO HILL ROAD      GAINESVILLE, TX 76240
3329533   VINCENT FERGUSON      1825 ESCALLONIA DRIVE      SUMTER, SC 29154
3329534   VINCENT K ALEXANDER      3413 EBB CIRCLE      FAIRBURN, GA 30213
3329535   VINCENT KOUKAS      PO BOX 3069      SOUTH ATTLEBORO, MA 02703
3329536   VINITA SHEGOG      9132 W FLORENCE AVE      TOLLESON, AZ 85353
3329537   VIRGINIA E SMITH      127 WEST 10TH ST LOFT #1006      KANSAS CITY, MO 64105
3329538   VIRGINIA E SMITH      127 WEST 10TH STREET      KANSAS CITY, MO 64105
3329539   VISIONS WITHIN INC VANESSA M      844 COMMONWEALTH AVE SE      ATLANTA, GA 30312
3329540   VIVIAN L. WILLIAMS VIVIAN      22 OSCEOLA ST      HYDE PARK, MA 02136
3329541   VIVIAN M SALAS      186 EL BONITO WAY      BENICIA, CA 94510
3329542   VIVIAN R KIDD      P.O.BOX 14606      TUCSON, AZ 85732–4606
3329543   VON PAYTON      P.O. BOX 2007      NEWPORT NEWS, VA 23609–2007
3311602   Vartu, LLC      c/o Reed Smith LLP      Attn Stephen T. Bobo      10 S. Wacker Drive, Suite
          4000      Chicago, IL 60606
3313810   Vertex Inc      W510248      Philadelphia, PA 19175
3395713   Vickie and Jack Stevens      20815 Sterling Bay Lane E      Apt J      Cornelius, NC 28031
3329544   WALDYMIRA MARCUCCI      35 TRAILWOOD DRIVE      MISSISSAUGA, ON L4Z 3L6
3329545   WALKING STICK FOUNDATION      1059 BURTONWOOD AVE      THOUSAND OAKS, CA 91360
3329546   WALTER J MILTON      4742 NIGHTHART ST      NEW ORLEANS, LA 70127
3329547   WALTER W HADLEY      1433 GAIRLOCH DR      FAYETTEVILLE, NC 28304
3329548   WANDA D JONES      6867 ROUNDROCK CT.      AVON, IN 46123
3329549   WANDA J BROWN      3011 SOUTH 17TH RD      ARLINGTON, VA 22204
3329550   WANDA J STEWART      4000 MCHUGH ROAD      ZACHARY, LA 70791
3329551   WANDA WATTS      2302 ARUNAH AVENUE      BALTIMORE, MD 21216
3329552   WANETTA D HARVEY      55 RIVERWALK PLACE APT 809      WEST NEW YORK, NJ 07093
3329553   WARD PIPER      3570 WHIMBREL LANE      COLORADO SPRINGS, CO 80906
3329554   WARREN AND ELLEE COHEN      7605 ANTELOPE MEADOWS CIRCLE      PEYTON, CO 80831
3329555   WASHAWN BROOKS      14628 ATLANTIC AVE      DOLTON, IL 60419
3329556   WAVERLY B BUMBREY SR.      16141 ROSEMONT      DETROIT, MI 48219
3329557   WAYNE H WALKER      3053 W. CRAIG RD.      NORTH LAS VEGAS, NV 89032
3329558   WAYNE HICKSON      2490 S 10TH ST      MILWAUKEE, WI 53215
3329559   WAYNE WARRINGTON      3960 HOWARD HUGHES PARKWAY      LAS VEGAS, NV 89109
3329560   WELLCARE PHYSICIANS SERVICES, INC ENO A      P.O. BOX 42758      EVERGREEN PARK, IL
          60805
3329561   WENDELL F THURMAN JR      P.O.BOX 498      GARRISONVILLE, VA 22463
3329562   WENDY CHOY      380 VALLEJO DRIVE, #231      MILLBRAE, CA 94030
3329563   WENDY DELLINGER      1586 KEARNEY AVE      SIMI VALLEY, CA 93065
3329564   WENDY M POPOVIC      8206 60TH STREE CIR E      SARASOTA, FL 34243
3329565   WENDY SAMPSON      3577 POPLAR SHOALS LANE      ELLENWOOD, GA 30294
3329566   WENDY UPCHURCH      31415 GLENDALOUGH WAY      WESLEY CHAPEL, FL 33545
3329567   WEST HILLS BAPTIST PRESCHOOL &KIND      409 N. WINSTON ROAD      KNOXVILLE, TN
          37909
3329568   WILEBALDO TURCIOS      660 RIVERSIDE DRIVE BASEMENT      NEW YORK, NY 10031
3329569   WILFRIDO HERNANDEZ      610 G ST      CHULA VISTA, CA 91910
3329570   WILIAM COOPER      8973 HAVILAND RD      LAS VEGAS, NV 89123
3329571   WILL AND CHARLENE TRIPLET      184 SHORELINE DRIVE      MOUNTAIN HOME, AR 72653
3329572   WILLENA H HOPSON      659 WILLOW OAKS BLVD      HAMPTON, VA 23669
3329573   WILLIAM – LATONYA JONES      18635 WILDEMERE      DETROIT, MI 48221
3329574   WILLIAM AND JEANNIE ECHEVARRIA      14105 COVE LANDING DRIVE      WOODBRIDGE, VA
          22191
3329575   WILLIAM AUTRY      9100 TEASLEY LN      DENTON, TX 76210
3329576   WILLIAM B JOHNSTON      11011 GREENAIRE DRIVE      TAMPA, FL 33624
```

| | | |
|---|---|---|
| 3329577 | WILLIAM C PRATT | 1005 EAST J STREET        CHULA VISTA, CA 91910 |
| 3329578 | WILLIAM E GRANT | 2640 MARTINLUTHERKINGJR DR APT 6311        ATLANTA, GA 30311 |
| 3329579 | WILLIAM F JORDAN | 1716 W. HILL ST.        LOUISVILLE, KY 40210 |
| 3329580 | WILLIAM F SCHOFIELD | 14581 DORY LANE        FORT MYERS, FL 33908 |
| 3329581 | WILLIAM H SEARIGHT | 1503 STEUBEN DRIVE        FRANKLIN PARK, NJ 08823 |
| 3329582 | WILLIAM H YOUNG JR. | 4463 GINA BROOKE DR        HERMITAGE, TN 37076 |
| 3329583 | WILLIAM I JACKSON III | 9425 CASTLE OAKS DR.        FOUNTAIN, CO 80817 |
| 3329584 | WILLIAM J ANDERSON | 1805 RIDGEWAY DRIVE        CLEARWATER, FL 33755 |
| 3329585 | WILLIAM J OLIVER | PO BOX 1075        CONLEY, GA 30288 |
| 3329586 | WILLIAM JONG–EBOT | 612 SW 168TH LANE        PEMBROKE PINES, FL 33027 |
| 3329587 | WILLIAM KOLB | 400 NORTH 19TH AVE B–307        BRIGHTON, CO 80601 |
| 3329588 | WILLIAM L MCCARTIN | 24706 E. SARATOGA PL        AURORA, CO 80016 |
| 3329589 | WILLIAM M JENKINS | P.O.BOX1368        VERNON, AL 35592 |
| 3329590 | WILLIAM M LEONARD | 372 SOUTH CYPRESS AVENUE #4        SAN JOSE, CA 95117 |
| 3329591 | WILLIAM P CALDON | z18 LAKEVIEW DR        PLATTSBURGH, NY 12901 |
| 3329592 | WILLIAM P CARR | 24316 RIVER DRIVE        CHAPTICO, MD 20621 |
| 3329593 | WILLIAM S HOOKER | E #621 KARISTA SPRING DRIVE        SARATOGA SPRINGS, NY 12866 |
| 3329594 | WILLIAM S MINIFEE | 4526 DURANGO BEND        MISSOURI CITY, TX 77459 |
| 3329595 | WILLIAM SMITH &ASSOCIATES, LLC WILLIAM        33006 SEVEN MILE ROAD, SUITE 172        LIVONIA, MI 48152 | |
| 3329596 | WILLIAM THOMPSON | 4399 NW 64 AVE        CORAL SPRINGS, FL 33067 |
| 3329597 | WILLIAM THURSTON | 602 COLUMNS DR        LITHIA SPRINGS, GA 30122 |
| 3329598 | WILLIE R AND CORINE BURKE | 41 MERKER DR        EDISON, NJ 08837 |
| 3329599 | WILLIE STIRRUP | 506 BOBWHITE CT.        FAYETTEVILLE, NC 28303 |
| 3329600 | WINFORD CROPPER | 137–43 233RD ST        ROSEDALE, NY 11422 |
| 3329601 | WINONA THOMAS OR JESSICA TILLMAN | 223 E. HERNDON ST.        SHREVEPORT, LA 71101 |
| 3329602 | WINSOME E WARE | 105 SPRAY ST.        MASSAPEQUA, NY 11758 |
| 3329603 | WINSTON DIXON | 3631 S GILES        CHICAGO, IL 60653 |
| 3329651 | WOOD RIVER CAPITAL, INC. | 505 WEST VINE STREET, #301        KISSIMMEE, FL 34741 |
| 3329604 | WOODS CORP. WOODS | P O BOX 1904        MATTESON, IL 60443–1904 |
| 3329605 | WORD ALIVE CHRISTIAN CENTER, INC.        P.O. BOX 3624        CAPITAL HEIGHTS, MD 20791–3624 | |
| 3329606 | WORKING MAN TRAVEL BUD D | 28458 MANNING RD        PUEBLO, CO 81006 |
| 3329607 | WORLD CLASS CHAMPION ANTHONY J | 13180 SW 103RD ST.        DUNNELLON, FL 34432 |
| 3329608 | WRIGHT'S TRAVEL &MORE TONY | 81 OAK DRIVE SW        ATLANTA, GA 30354–2643 |
| 3329652 | WRIGHTWOOD FINANCE GROUP, INC. | 12 LOCHINVAR LN        OAK BROOK, IL 60523 |
| 3311601 | Wood River Capital, LLC        c/o Reed Smith LLP        Attn Stephen T. Bobo        10 S. Wacker Drive, 40th Flr.        Chicago, IL 60606 | | |
| 3313811 | Wrightwood        505 W Vine Street        Kissimmee, FL 34741 | |
| 3311603 | Wrightwood Financial Group, Inc.        c/o Reed Smith LLP        Attn Stephen T. Bobo        10 S. Wacker Drive, 40th Flr.        Chicago, IL 60606 | | |
| 3329609 | XAVIER COLLEGE PREP HIGH SCHOOL        34–200 COOK STREET        PALM DESERT, CA 92211 | |
| 3329610 | XIOMARA REYES | 8540 NW 26 ST        SUNRISE, FL 33322 |
| 3329611 | XPERTS ENTERPRISES, INC. MARIBEL        10423 ATLANTIC AVE.        SOUTH GATE, CA 90280 | |
| 3329612 | XUE GONG CAI | 4409 MAGNIFICA PLACE        SACRAMENTO, CA 95827 |
| 3329613 | YAN GONG | 25507 DABNER DR        SOUTH RIDING, VA 20152 |
| 3329614 | YEIMI KORSBERG | 368 63RD STREET        BROOKLYN, NY 11220 |
| 3329615 | YEONKYUNG SONG | WESTERN AVE        LOMITA, CA 90501 |
| 3329616 | YETTA F ZACHERY | 4208 RIDGETOP TRL        ELLENWOOD, GA 30296 |
| 3329617 | YING Y WU | 1045 MISSION ST        SAN FRANCISCO, CA 94103 |
| 3329618 | YOKO ELLISON | 4609 MIDRIDGE DRIVE        NORCROSS, GA 30093 |
| 3329619 | YOLANDA E MORRIS | 1735 LAWRENCE CR        FLOSSMOOR, IL 60422 |
| 3329620 | YOLANDA LEWIS | 1405 NEW YORK AVE        BROOKLYN, NY 11210 |
| 3329621 | YOLANDA QUIMBY | 1127 E GRAND AVE        ESCONDIDO, CA 92025 |
| 3329622 | YOLANDA RAY | 1302 SHEFFIELD DR        MANSFIELD, TX 76073 |
| 3329623 | YOLANDE TRINIDAD | 308 SUN CT        EL CAJON, CA 92021 |
| 3329624 | YOUBOOKVACATIONS.COM, INC ALAN        19707 W. 100TH TERRACE        LENEXA, KS 66220 | |
| 3329625 | YOUNG MARINES, INC.        P.O. BOX 70735 SOUTHWEST STATION        WASHINGTON, DC 20024 | |
| 3329626 | YTBTRAVELCOM SEETOTRAVEL MARIA SEET MARIA H        2847 RUSSMAR DR        SAN DIEGO, CA 92123 | |
| 3329627 | YULONDA R GOODEN | CMR 418 BOX 1121        APO AE, NY 09058 |
| 3329628 | YUVETTE RUSSELL | GREENVALLE RD.        RIVERDALE, MD 20737 |
| 3329629 | YVETTE HUGHES | 2014 MOELLER AVE.        YPSILANTI, MI 48198 |
| 3329630 | YVONNE DOWNER | 1832 ADVENTURE PLACE        NORTH LAUDERDALE, FL 33068 |
| 3329631 | YVONNE E MARSHALL | 128–30 FRANCIS LEWIS BLVD.        SPRINGFIELD GARDENS, NY 11413 |
| 3329632 | YVONNE KERR CARN | 4078 LAKESIDE DR        TAMARAC, FL 33319 |
| 3329633 | YVONNE L TAYLOR | 9130 SOUTH LOWE AVENUE        CHICAGO, IL 60620 |
| 3329634 | YVONNE NIDA | 39 JOHNSON ROAD        CARTERSVILLE, GA 30121 |
| 3329635 | ZAMZULU ZAMZULU | 2780 SOUTH JONES BLVD. SUITE 3468        LAS VEGAS, NV 89146 |
| 3329636 | ZERRICK AND SHAMIKA LAKE | 46948 FIELDVIEW CT        CANTON, MI 48188 |
| 3329637 | ZERRIK L KING | 15205 RIDALL COURT        ACCOKEEK, MD 20607 |
| 3329638 | ZURI KENNEDY | 5565 BOWERS RD        STONE MOUNTAIN, GA 30087 |

TOTAL: 2906